Derrick Talerico (State Bar No. 223763)
dtalerico@wztslaw.com
David B. Zolkin (State Bar No. 155410
dzolkin@wztslaw.com
WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 Wilshire Boulevard, Suite 730
Los Angeles, CA 90025
Telephone: (424) 500-8552

Counsel to Broadway Avenue Investments, LLC

# UNITED STATES BANKRUPTCY COURT

# CENTRAL DISTRICT OF CALIFORNIA – LOS ANGELES DIVISION

In re:

SEATON INVESTMENTS, LLC, *et al.*,

        Debtors and Debtors In Possession.

_____

☐ Affects All Debtors.

☐ Affects Seaton Investments, LLC

☐ Affects Colyton Investments, LLC

☒ Affects Broadway Avenue Investments, LLC

☐ Affects SLA Investments, LLC

☐ Affects Negev Investments, LLC

☐ Affects Alan Gomperts

☐ Affects Daniel Halevy

☐ Affects Susan Halevy

Lead Case No. 2:24-bk-12079-VZ

Jointly Administered with Case Nos.:
2:24-bk-12080-VZ; 2:24-bk-12081-VZ;
2:24-bk-12082-VZ; 2:24-bk-12091-VZ;
2:24-bk-12074-VZ; 2:24-bk-12075-VZ and
2:24-bk-12076-VZ

Chapter 11

**DECLARATION OF ARI STOCK IN SUPPORT OF MOTION OF DEBTOR TO ENTER INTO POST-PETITION LEASE**

Hearing:
Date:        December 12, 2024
Time:        11:00 a.m.
Courtroom:  1368
           255 E. Temple Street
           Los Angeles, CA 90012

*WEINTRAUB ZOLKIN TALERICO & SELTH LLP*
*11766 WILSHIRE BLVD., SUITE 730*
*LOS ANGELES, CA 90025*

## DECLARATION OF ARI STOCK

I, Ari Stock, hereby declare as follows:

1.    I make this declaration in support of Broadway Avenue Investments LLC's *Motion for Order Authorizing Debtor to Enter into Post-Petition Lease* (the "Motion").  Terms not defined herein shall have the same meanings ascribed to them in the Motion.

2.    I am the managing member of Levav Group, LLC ("Levav"). Levav is in the healthcare business providing operational support for mental healthcare facilities. I have been in this business for 14 years. If the Lease is approved by the Bankruptcy Court, Levav will operate the medical and social services to be provided to the Los Angeles homeless and transient community from the Property.

3.    Levav is committed to being a co-tenant on the lease attached as Exhibit A to the Motion (the "Lease"), subject only to the approval of the Lease by the Bankruptcy Court.

4.    Levav's commitment as a tenant is not contingent upon the application or approval of grants, subsidies, and other government and NGO incentives that may be applied for in connection with the provision of medical and social services at the Property.

5.    Attached as Exhibit B are Levav's financial statements that are true and accurate as of the dates stated therein.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on November 21, 2024, at _____City, State_____.



ARI STOCK

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

**DECLARATION VERIFYING SOFTWARE GENERATED SIGNATURE(S)**

*(Attach this declaration immediately after the signature page of any document that is being Filed and that contains a Software Generated Signature, as those terms are defined in LBR 9011-1(b).)*

I, *(print name of declarant)* Derrick Talerico _____ , declare as follows:

1. I have personal knowledge of the matters set forth in this declaration and, if called upon to testify, I could and would testify competently hereto. I am over 18 years of age.

2. I am an attorney admitted to practice in this district, or alternatively I am an attorney who has been granted leave to appear pro hac vice per LBR 2090-1.

3. As set forth in the table below, either–
    a. <u>Oral verification</u>: I have obtained oral verification from the following person(s), whose Software Generated Signature (as defined in LBR 9011-1(b)(4)(B)) appear(s) on the accompanying document, that the signer intended to sign this document electronically, or alternatively
    b. <u>Explanation</u>: I provide the following explanation why no such verification is provided (*e.g.,* that the signer is represented by a different attorney who will provide a separate declaration confirming their client's oral verification):

| | Name of signer | Date of oral* verification | -OR-   Explanation why no verification is provided |
|---|---|---|---|
| 1. | Ari Stock | 11/21/2024 | ☐ See explanation below. |
| 2. | | | ☐ See explanation below. |
| 3. | | | ☐ See explanation below. |
| 4. | | | ☐ See explanation below. |
| 5. | | | ☐ See explanation below. |

Explanation(s) *(if applicable)*:



☐ see attached continuation sheet

    *\*Verification must be oral.* For the avoidance of doubt, verification must be oral, and any written verification is insufficient even if it includes a purported holographic signature, so as to protect against persons who might have access to the hardware and software of the alleged signer and could use such access to create (A) false Software Generated Signatures and (B) false images of holographic signatures purporting to verify those electronic signatures. *See* LBR 9011-1(b)(4)(B).

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 11/21/2024 | Derrick Talerico | /s/ Derrick Talerico |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is optional.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*October 2024*                                      Page 1                      **F 9011-1.SIGNATURE.VERIF.DEC**

# EXHIBIT B

# Financials

10/31/24, 10:18 AM                                    Financial Custom Report

| | |
|---|---|
| **Date:** Oct 31, 2024 | **Bellflower Post Acute** |
| **Time:** 13:21:00 EDT | **BALANCE SHEET** |
| **User:** Gerald Yoshida | **As Of 12/31/2023** |

Facility #

Page # 1

| | CURRENT PERIOD |
|---|---|
| | Actual $ |
| **ASSETS** | |
| **CURRENT ASSETS** | |
| **CASH** | |
| 100100 Gen Checking Account | 152,063.03 |
| 100200 P/R Checking Account | 21,997.23 |
| 100400 Petty Cash | 5,100.00 |
| 100401 Petty Cash - Activity | 900.00 |
| 100402 Petty Cash - M | 5,500.00 |
| 100428 PETTY CASH - REIMB | 490.00 |
| 100600 Certificates Of Deposit | 567,135.71 |
| 100800 Patient Trust Account | (50.00) |
| 149100 Patient Trust Funds | 400.00 |
| **TOTAL CASH** | **753,535.97** |
| **ACCOUNTS RECEIVABLE** | |
| 102100 A/R - M/Care | 478,191.66 |
| 102101 A/R - M/Care B | 19,589.62 |
| 102200 A/R - M/Cal | 311,987.78 |
| 102201 A/R - M/Cal Crossover | 100,871.05 |
| 102300 A/R - Private | 175,337.89 |
| 102310 A/R - Pvt Ins | 26,190.00 |
| 102312 A/R - Hmo Insurance | 53,849.38 |
| 102314 A/R - Hospice | 88,595.07 |
| 102910 Refund Clearing | 583.50 |
| 102920 Adjustments Clearing | 0.20 |
| 102930 Cash Receipts Clear | (20,601.58) |
| 102960 A/R - Aco W/H | 5,923.53 |
| 106200 Employee Retention Credits Re | 0.20 |
| **TOTAL ACCOUNTS RECEIVABLE** | **1,240,518.30** |
| **PREPAID EXPENSES** | |
| 110500 Prepaid - Real Prop | 1,189.91 |
| 110810 Prepaid - Licenses | 111,672.27 |
| **TOTAL PREPAID EXPENSES** | **112,862.18** |
| **TOTAL CURRENT ASSETS** | **2,106,916.45** |
| **FIXED ASSETS** | |
| 135301 Deposits - Utilities | 7,345.00 |
| 135304 Deposits - Workmen'S Comp | 17,685.00 |
| 135305 Deposits - Building Lease | 53,100.00 |
| **TOTAL FIXED ASSETS** | **78,130.00** |
| **OTHER ASSETS** | |
| **TOTAL OTHER ASSETS** | **0.00** |
| **TOTAL ASSETS** | **2,185,046.45** |
| **LIABILITIES & EQUITY** | |
| **LIABILITIES** | |
| **CURRENT LIABILITIES** | |
| 201100 Trade Payables | 623,420.83 |
| 201101 Trade Payables - Old | (34,996.98) |
| 201201 Insurance | (1,213.01) |
| 202100 Accrued Payroll | 152,944.73 |
| 202500 Fed Inc Tax W/H | 15,696.68 |
| 202600 Soc Sec Tax W/H | 12,086.33 |
| 202601 M/Care - Hi W/H | 2,604.89 |
| 202602 Soc Sec Tax Accrued | 14,311.89 |
| 202603 M/Care Hi Accrued | 3,419.39 |
| 202700 Sit W/H | 8,313.79 |
| 202801 Sui - State Unemployment | 4,779.24 |
| 202802 Fui - Fed Unemployment | 1,204.27 |
| 202901 Sdi - State Disab Ins | 2,272.46 |
| 202902 Workmen'S Comp | 44,743.87 |
| 202904 Garnishment | 235.88 |
| 202905 401K W/H | 19,251.73 |
| 202906 Aflac | 9,051.89 |
| 203901 Prior Owner | (46,213.17) |
| **TOTAL CURRENT LIABILITIES** | **831,914.71** |
| **LONG TERM LIABILITIES** | |
| 227101 Loan Payable - ▮▮▮▮▮▮ | (40,000.00) |

**STOCK DECL. EXHIBIT B - Page 5**

Case 2:24-bk-12079-VZ    Doc 310-2    Filed 11/22/24    Entered 11/22/24 00:26:13    Desc
Declaration of Ari Stock in Support Financial Page 6 of 47

10/31/24, 10:18 AM

| | | |
|---|---|---|
| Date: Oct 31, 2024 | **Bellflower Post Acute** | Facility # |
| Time: 13:21:00 EDT | **BALANCE SHEET** | |
| User: Gerald Yoshida | **As Of 12/31/2023** | Page # 2 |

| | CURRENT PERIOD |
|---|---|
| | Actual $ |
| **LONG TERM LIABILITIES (con't)** | |
| **TOTAL LONG TERM LIABILITIES** | (40,000.00) |
| **TOTAL LIABILITIES** | 791,914.71 |
| **EQUITY** | |
| **EQUITY** | |
| 242101 Dist -  | (160,000.00) |
| 242104 Dist - | (734,410.09) |
| 242105 Dist | (50,000.00) |
| 242114 Dist | (475,000.00) |
| 243301 Paid In Capital | 1,672,245.88 |
| 243305 Paid In Capital | 411,186.46 |
| 243308 Paid In Capital | 2,083,432.35 |
| 244300 Retained Earnings | (1,366,751.66) |
| NET INCOME (LOSS) | 12,428.80 |
| **TOTAL EQUITY** | 1,393,131.74 |
| **TOTAL EQUITY** | 1,393,131.74 |
| **TOTAL LIABILITIES & EQUITY** | 2,185,046.45 |

**STOCK DECL. EXHIBIT B - Page 6**

... Financial Report
PROFIT & LOSS
12/1/2023 to 12/31/2023

Facility #

Page # 1

| Include Adjustment Periods: | NO | Include Closing Periods: | NO |
| --- | --- | --- | --- |

| | Actual $ | Actual $ | Actual / Day | Actual / Day |
| --- | ---: | ---: | ---: | ---: |
| **OPERATING INCOME** | | | | |
| SKILLED NURSING | | | | |
| 311000 Snf - Private | (20,100.00) | 51,520.00 | (11.99) | 2.57 |
| 311001 Snf - Hmo | 14,720.00 | 121,180.00 | 8.78 | 6.05 |
| 311004 Snf - M/Care - Dp | 195,840.00 | 2,209,455.00 | 116.85 | 110.22 |
| 311005 Snf - M/Cal - Dp | 318,040.00 | 3,458,220.00 | 189.76 | 172.51 |
| 311007 Snf - Hospice | 29,760.00 | 433,960.00 | 17.76 | 21.65 |
| 311011 M/Care B | 61.42 | 3,071.00 | 0.04 | 0.15 |
| 390005 Snf - M/Cal - Bed Hold | 7,360.00 | 130,735.00 | 4.39 | 6.52 |
| **TOTAL SKILLED NURSING** | **545,681.42** | **6,408,141.00** | **325.59** | **319.67** |
| **SUB ACUTE** | | | | |
| **TOTAL SUB ACUTE** | **0.00** | **0.00** | **0.00** | **0.00** |
| SUPPLIES | | | | |
| 410001 Supplies - Hmo | 0.00 | 119.00 | 0.00 | 0.01 |
| 410004 Supplies - M/Care A | (1,470.60) | (1,976.01) | (0.88) | (0.10) |
| **TOTAL SUPPLIES** | **(1,470.60)** | **(1,857.01)** | **(0.88)** | **(0.09)** |
| **BOARD & CARE** | | | | |
| **TOTAL BOARD & CARE** | **0.00** | **0.00** | **0.00** | **0.00** |
| **THERAPY BED** | | | | |
| 411004 Therapy Bed - M/Care A | 0.00 | 8,715.88 | 0.00 | 0.43 |
| **TOTAL THERAPY BED** | **0.00** | **8,715.88** | **0.00** | **0.43** |
| **ENTERAL** | | | | |
| **TOTAL ENTERAL** | **0.00** | **0.00** | **0.00** | **0.00** |
| PHYSICAL THERAPY | | | | |
| 420000 P.T. - Private | (2,622.00) | 0.00 | (1.56) | 0.00 |
| 420001 P.T. - HMO | 4,347.00 | 34,362.00 | 2.59 | 1.71 |
| 420004 P.T. - M/Care A | 53,406.00 | 662,400.00 | 31.87 | 33.04 |
| 420008 P.T. - M/Care B | 6,156.54 | 59,554.87 | 3.67 | 2.97 |
| **TOTAL PHYSICAL THERAPY** | **61,287.54** | **756,316.87** | **36.57** | **37.73** |
| **RESPIRATORY THERAPY** | | | | |
| **TOTAL RESPIRATORY THERAPY** | **0.00** | **0.00** | **0.00** | **0.00** |
| OCCUPATIONAL THERAPY | | | | |
| 425000 O.T. - Private | (1,960.00) | 0.00 | (1.17) | 0.00 |
| 425001 O.T. - HMO | 2,989.00 | 23,667.00 | 1.78 | 1.18 |
| 425004 O.T. - M/Care A | 35,770.00 | 464,618.00 | 21.34 | 23.18 |
| 425009 O.T. - M/Care B | 6,066.43 | 60,533.32 | 3.62 | 3.02 |
| **TOTAL OCCUPATIONAL THERAPY** | **42,865.43** | **548,818.32** | **25.58** | **27.38** |
| SPEECH THERAPY | | | | |
| 428001 S.T. - HMO | 1,756.50 | 7,359.00 | 1.05 | 0.37 |
| 428004 S.T. - M/Care A | 9,121.50 | 124,660.50 | 5.44 | 6.22 |
| 428008 S.T. - M/Care B | 0.00 | 10,030.94 | 0.00 | 0.50 |
| **TOTAL SPEECH THERAPY** | **10,878.00** | **142,050.44** | **6.49** | **7.09** |
| PHARMACY | | | | |
| 430000 Pharmacy - Private | (3,270.38) | 255.36 | (1.95) | 0.01 |
| 430001 Pharmacy - Hmo | 3,083.87 | 21,346.83 | 1.84 | 1.06 |
| 430004 Pharmacy - M/Care A | 24,814.21 | 224,990.00 | 14.81 | 11.22 |

Bellflower Post Acute
Custom Financial Report
**PROFIT & LOSS**
**12/1/2023 to 12/31/2023**

Facility #

Page # 2

| | Actual $ | Actual $ | Actual / Day | Actual / Day |
|---|---|---|---|---|
| **PHARMACY (con't)** | | | | |
| **TOTAL PHARMACY** | **24,627.70** | **246,592.19** | **14.69** | **12.30** |
| **IV THERAPY** | | | | |
| 431001 I.V. Ther - HMO | 0.00 | 2,246.41 | 0.00 | 0.11 |
| 431004 I.V. Ther - M/Care A | 765.63 | 20,069.52 | 0.46 | 1.00 |
| **TOTAL IV THERAPY** | **765.63** | **22,315.93** | **0.46** | **1.11** |
| **LAB** | | | | |
| 440000 Lab - Private | (219.74) | 0.00 | (0.13) | 0.00 |
| 440001 Lab - Hmo | 346.22 | 2,300.73 | 0.21 | 0.11 |
| 440004 Lab - M/Care A | 2,041.51 | 23,916.06 | 1.22 | 1.19 |
| **TOTAL LAB** | **2,167.99** | **26,216.79** | **1.29** | **1.31** |
| **X-RAY** | | | | |
| 491100 X-Ray - Private | (324.19) | 0.00 | (0.19) | 0.00 |
| 491101 X-Ray - Hmo | 460.25 | 2,534.69 | 0.27 | 0.13 |
| 491104 X-Ray - M/Care A | 4,192.77 | 23,026.33 | 2.50 | 1.15 |
| **TOTAL X-RAY** | **4,328.83** | **25,561.02** | **2.58** | **1.28** |
| **CONTRACTUAL ADJUSTMENT M/CARE** | | | | |
| 531014 C/A - M/Care - Snf - Dp | 304,822.12 | 3,606,756.80 | 181.87 | 179.92 |
| 531204 C/A - M/Care A - Supplies | 1,470.60 | 1,976.01 | 0.88 | 0.10 |
| 531304 C/A - M/Care A - Equip Rental | 0.00 | (8,715.88) | 0.00 | (0.43) |
| 531504 C/A - M/Care A - Pt | (53,406.00) | (662,400.00) | (31.87) | (33.04) |
| 531514 C/A - M/Care A - Pharmacy | (24,814.21) | (224,990.00) | (14.81) | (11.22) |
| 531524 C/A - M/Care A - Lab | (2,041.51) | (23,916.06) | (1.22) | (1.19) |
| 531604 C/A - M/Care A - X-Ray | (4,192.77) | (23,026.33) | (2.50) | (1.15) |
| 531614 C/A - M/Care A - Ot | (35,770.00) | (464,618.00) | (21.34) | (23.18) |
| 531634 C/A - M/Care A - Speech Ther | (9,121.50) | (124,660.50) | (5.44) | (6.22) |
| 531644 C/A - M/Care A - Iv Ther | (765.63) | (20,069.52) | (0.46) | (1.00) |
| 531654 C/A - M/Care 2% Sequested Wit | (8,213.24) | (96,467.06) | (4.90) | (4.81) |
| **TOTAL CONTRACTUAL ADJUSTMENT M/CARE** | **167,967.86** | **1,959,869.46** | **100.22** | **97.77** |
| **CONTRACTUAL ADJUSTMENT - PRT B** | | | | |
| 531750 Part B Underpayment | (3,024.28) | (36,485.65) | (1.80) | (1.82) |
| **TOTAL CONTRACTUAL ADJUSTMENT - PRT B** | **(3,024.28)** | **(36,485.65)** | **(1.80)** | **(1.82)** |
| **CONTRACTUAL ADJUSTMENT M/CAL** | | | | |
| 532015 C/A - M/Cal - Snf | (12,431.88) | (50,281.64) | (7.42) | (2.51) |
| **TOTAL CONTRACTUAL ADJUSTMENT M/CAL** | **(12,431.88)** | **(50,281.64)** | **(7.42)** | **(2.51)** |
| **CONTRACTUAL ADJUSTMENT HOSPICE** | | | | |
| 533016 C/A - Hospice Dp | (608.22) | (9,154.36) | (0.36) | (0.46) |
| **TOTAL CONTRACTUAL ADJUSTMENT HOSPICE** | **(608.22)** | **(9,154.36)** | **(0.36)** | **(0.46)** |
| **CONTRACTUAL ADJUSTMENT VA** | | | | |
| **TOTAL CONTRACTUAL ADJUSTMENT VA** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CONTRACTUAL ADJUSTMENT HMO** | | | | |
| 534016 C/A - Hmo - Snf - Dp | 18,515.88 | 130,111.72 | 11.05 | 6.49 |
| 534206 C/A - Hmo - Supplies | 0.00 | (119.00) | 0.00 | (0.01) |
| 534506 C/A - Hmo - Pt | (4,347.00) | (34,362.00) | (2.59) | (1.71) |
| 534516 C/A - Hmo - Pharmacy | (3,083.87) | (21,346.83) | (1.84) | (1.06) |
| 534526 C/A - Hmo - Lab | (346.22) | (2,300.73) | (0.21) | (0.11) |
| 534606 C/A - Hmo - X-Ray | (460.25) | (2,534.69) | (0.27) | (0.13) |
| 534616 C/A - Hmo - Ot | (2,989.00) | (23,667.00) | (1.78) | (1.18) |

Date: Nov 4, 2024
Time: 14:16:57 EST
User: Gerald Yoshida

**Bellflower Post Acute**
**PROFIT & LOSS**
12/1/2023 to 12/31/2023

Custom Financial Report

Facility #

Page # 3

| | Actual $ | Actual $ | Actual / Day | Actual / Day |
|---|---|---|---|---|
| **CONTRACTUAL ADJUSTMENT HMO (con't)** | | | | |
| 534636 C/A - Hmo - St | (1,756.50) | (7,359.00) | (1.05) | (0.37) |
| 534646 C/A - Hmo - Iv Ther | 0.00 | (2,246.41) | 0.00 | (0.11) |
| 534656 C/A - Hmo 2% Sequested Withho | (471.83) | (2,935.72) | (0.28) | (0.15) |
| **TOTAL CONTRACTUAL ADJUSTMENT HMO** | **5,061.21** | **33,240.34** | **3.02** | **1.66** |
| **CONTRACTUAL ADJUSTMENT PVT INS** | | | | |
| 536016 C/A - Pvt Ins Dp | 0.00 | (88.85) | 0.00 | 0.00 |
| **TOTAL CONTRACTUAL ADJUSTMENT PVT INS** | **0.00** | **(88.85)** | **0.00** | **0.00** |
| **CONTRACTUAL ADJUSTMENT - B&C** | | | | |
| **TOTAL CONTRACTUAL ADJUSTMENT - B&C** | **0.00** | **0.00** | **0.00** | **0.00** |
| **OTHER INCOME** | | | | |
| 599000 Revenue - Other | 4.50 | (24,728.41) | 0.00 | (1.23) |
| 599010 Income - Interest | 18,182.38 | 45,689.34 | 10.85 | 2.28 |
| 599020 Record Copy Fee | 0.00 | 60.00 | 0.00 | 0.00 |
| 599910 M/Cal Cost Report Settlement | 0.00 | (2,640.05) | 0.00 | (0.13) |
| 599930 M/Care - Cost Report Settleme | 0.00 | 51,022.00 | 0.00 | 2.55 |
| 599940 Discounts Earned | 96.99 | 17,817.09 | 0.06 | 0.89 |
| **TOTAL OTHER INCOME** | **18,283.87** | **87,219.97** | **10.91** | **4.35** |
| **TOTAL OPERATING INCOME** | **866,380.50** | **10,167,190.70** | **516.93** | **507.19** |
| **OPERATING EXPENSES** | | | | |
| **NURSING** | | | | |
| 611201 Snf - Wages - Supervisor | 18,518.20 | 204,007.21 | 11.05 | 10.18 |
| 611212 Snf - Wages - Rn | 26,153.72 | 342,352.23 | 15.60 | 17.08 |
| 611213 Snf - Wages - Lvn | 72,877.84 | 890,831.04 | 43.48 | 44.44 |
| 611214 Snf - Wages - Aide/Orderly | 93,440.81 | 1,135,750.34 | 55.75 | 56.66 |
| 611215 Snf - Wages - Restorative Aide | 7,358.29 | 84,416.06 | 4.39 | 4.21 |
| 611221 Snf - Fica | 17,117.24 | 209,927.28 | 10.21 | 10.47 |
| 611222 Snf - Sui | 772.57 | 13,693.72 | 1.92 | 0.68 |
| 611223 Snf - Fui | 772.57 | 3,286.46 | 0.46 | 0.16 |
| 611224 Snf - Vac/Hol/Sick | 17,008.75 | 179,937.97 | 10.15 | 8.98 |
| 611225 Snf - Group Health Ins | 4,668.53 | 61,555.97 | 2.79 | 3.07 |
| 611227 Snf - Workmen's Comp | 9,559.59 | 117,172.27 | 5.70 | 5.85 |
| 611228 Snf - Other Empl Benefits | 0.00 | 1,015.32 | 0.00 | 0.05 |
| 611230 Snf - Covid 19 | 0.00 | 2,580.20 | 0.00 | 0.13 |
| 611243 Snf - Pharmaceuticals | (1,713.15) | (464.30) | (1.02) | (0.02) |
| 611249 Snf - Professional Services | 32,866.36 | 393,102.06 | 19.61 | 19.61 |
| 611251 Snf - Oxygen & Other Gases | 387.39 | 5,218.29 | 0.23 | 0.26 |
| 611260 Snf - Medical Care | 6,805.95 | 89,091.03 | 4.06 | 4.44 |
| 611261 Snf - Minor Equip | 0.00 | 12,306.82 | 0.00 | 0.61 |
| 611262 Snf - Equipment Rental | 845.28 | 4,086.55 | 0.50 | 0.20 |
| 611266 Snf - Covid 19 Direct Med Exp | 134.57 | 134.57 | 0.08 | 0.01 |
| 611267 Snf - Covid 19 Indirect Nursi | 1,240.31 | 12,907.45 | 0.74 | 0.64 |
| 611268 Snf - COVID Registry Other Fee | 0.00 | 11,885.49 | 0.00 | 0.59 |
| 611269 Snf - Non-Medical Supplies | 1,453.32 | 13,776.35 | 0.87 | 0.69 |
| 611270 Snf - Purch Serv | 3,032.00 | 22,872.00 | 1.81 | 1.14 |
| 611277 Snf - Contract Labor - Aide/O | (81.14) | (81.14) | (0.05) | 0.00 |
| **TOTAL NURSING** | **315,665.47** | **3,811,361.24** | **188.34** | **190.13** |
| **SUB-ACUTE** | | | | |

Date: Nov 4, 2024
Time: 14:16:57 EST
User: Gerald Yoshida

Bellflower Post Acute
PROFIT & LOSS
12/1/2023 to 12/31/2023

Facility #

Page # 4

| | Actual $ | Actual $ | Actual / Day | Actual / Day |
|---|---|---|---|---|
| **SUB-ACUTE (con't)** | | | | |
| **TOTAL SUB-ACUTE** | **0.00** | **0.00** | **0.00** | **0.00** |
| **MAINTENANCE** | | | | |
| 620101 Bldg - Wages - Supervisor | 6,723.00 | 85,075.00 | 4.01 | 4.24 |
| 620116 Bldg - Wages - Other | 2,586.72 | 20,195.15 | 1.54 | 1.01 |
| 620122 CAETT - CA ER Debit | 0.00 | 14.07 | 0.00 | 0.00 |
| 620150 Bldg Services | 6,860.00 | 18,810.00 | 4.09 | 0.94 |
| 620170 Monthly Contract Serv | 836.46 | 8,828.41 | 0.50 | 0.44 |
| 620172 Bldg Repair/Maint | 0.00 | 9,832.02 | 0.00 | 0.49 |
| 620581 Gardening & Landscaping | 2,238.08 | 2,317.25 | 1.34 | 0.12 |
| 620582 Electricity | 2,958.66 | 41,602.49 | 1.77 | 2.08 |
| 620583 Gas | 210.62 | 3,938.22 | 0.13 | 0.20 |
| 620584 Water | 0.00 | 11,254.23 | 0.00 | 0.56 |
| 620592 Infectious Waste | 163.00 | 1,269.99 | 0.10 | 0.06 |
| 620593 Pest Control | 1,085.98 | 6,475.90 | 0.65 | 0.32 |
| 620594 Trash/Garbage Collect | 1,488.54 | 13,298.93 | 0.89 | 0.66 |
| 620770 Equipment Purch Svcs | 0.00 | 445.00 | 0.00 | 0.02 |
| 620772 Equip Repairs & Maint | 10.32 | 927.66 | 0.01 | 0.05 |
| 620921 Maint - Fica | 836.35 | 8,169.48 | 0.50 | 0.41 |
| 620922 Maint - Sui | 136.71 | 486.15 | 0.08 | 0.02 |
| 620923 Maint - Fui | 32.81 | 120.05 | 0.02 | 0.01 |
| 620924 Maint - Vac/Hol/Sick | 1,840.00 | 3,736.00 | 1.10 | 0.19 |
| 620925 Group Health Ins | 272.71 | 301.27 | 0.16 | 0.02 |
| 620926 Pension & Retirement | 0.00 | 452.43 | 0.00 | 0.02 |
| 620927 Maint - Workmen'S Comp | 492.19 | 4,614.48 | 0.29 | 0.23 |
| 620950 Supplies | 485.00 | 14,110.17 | 0.29 | 0.70 |
| 620970 Plant Op & Maint - Purch Serv | 0.00 | 2,286.06 | 0.00 | 0.11 |
| 620971 Security Services | 0.00 | 2,668.00 | 0.00 | 0.13 |
| 620972 A/C Cooling Repair & Maint | 0.00 | 450.00 | 0.00 | 0.02 |
| **TOTAL MAINTENANCE** | **29,257.15** | **261,678.41** | **17.46** | **13.05** |
| **HOSPICE** | | | | |
| **TOTAL HOSPICE** | **0.00** | **0.00** | **0.00** | **0.00** |
| **HOUSEKEEPING** | | | | |
| 630016 Hskp - Wages - Other | 13,307.65 | 212,912.63 | 7.94 | 10.62 |
| 630021 Hskp - Fica | 1,115.37 | 17,444.65 | 0.67 | 0.87 |
| 630022 Hskp - Sui | 233.82 | 1,283.64 | 0.14 | 0.06 |
| 630023 Hskp - Fui | 56.11 | 308.06 | 0.03 | 0.02 |
| 630024 Hskp - Vac/Hol/Sick | 1,454.56 | 17,272.67 | 0.87 | 0.86 |
| 630025 Hskp - Group Health Ins | 283.39 | 2,454.24 | 0.17 | 0.12 |
| 630027 Hskp - Workmen'S Comp | 655.56 | 9,911.24 | 0.39 | 0.49 |
| 630030 Hskp - Wages - COVID 19 | 0.00 | 75.00 | 0.00 | 0.00 |
| 630050 Hskp - Supplies | 2,451.01 | 36,686.24 | 1.46 | 1.83 |
| 630057 Hskp - Cleaning Supplies | 0.00 | 6,525.56 | 0.00 | 0.33 |
| 630061 Hskp - Minor Equip | 0.00 | 1,359.58 | 0.00 | 0.07 |
| 630066 Hskp - Covid 19 Supplies | 897.00 | 6,307.72 | 0.54 | 0.31 |
| **TOTAL HOUSEKEEPING** | **20,454.47** | **312,541.23** | **12.20** | **15.59** |
| **LAUNDRY** | | | | |
| 640050 Laundry - Supplies | 0.00 | 918.43 | 0.00 | 0.05 |

| | | | |
|---|---|---|---|
| Date:  Nov 4, 2024 | Custom Financial Report | | Facility # |
| Time:  14:16:57 EST | Bellflower Post Acute | | |
| User:  Gerald Yoshida | PROFIT & LOSS | | |
| | 12/1/2023 to 12/31/2023 | | Page # 5 |

| | Actual $ | Actual $ | Actual / Day | Actual / Day |
|---|---|---|---|---|
| **LAUNDRY (con't)** | | | | |
| 640056 Laundry - Linen & Bedding | 519.84 | 2,077.67 | 0.31 | 0.10 |
| 640057 Laundry - Cleaning Supplies | 0.00 | 3,770.76 | 0.00 | 0.19 |
| 640070 Laundry - Purch Serv | 10,655.86 | 105,329.77 | 6.36 | 5.25 |
| 640071 Laundry - Equip Repairs | 453.00 | 453.00 | 0.27 | 0.02 |
| **TOTAL LAUNDRY** | **11,628.70** | **112,549.63** | **6.94** | **5.61** |
| **DIETARY** | | | | |
| 650001 Dietary - Wages - Supervisor | 6,946.80 | 85,892.19 | 4.14 | 4.28 |
| 650012 Dietary - Wages - Cook | 9,056.04 | 110,926.00 | 5.40 | 5.53 |
| 650016 Dietary - Wages - Other | 6,897.54 | 98,940.89 | 4.12 | 4.94 |
| 650021 Dietary - Fica | 1,833.93 | 23,581.09 | 1.09 | 1.18 |
| 650022 Dietary - Sui | 304.32 | 1,441.02 | 0.18 | 0.07 |
| 650023 Dietary - Fui | 73.03 | 345.84 | 0.04 | 0.02 |
| 650024 Dietary - Vac/Hol/Sick | 2,000.64 | 17,097.28 | 1.19 | 0.85 |
| 650025 Dietary - Group Health Ins | 519.26 | 19,552.83 | 0.31 | 0.98 |
| 650027 Dietary - Workmen'S Comp | 1,078.72 | 13,754.94 | 0.64 | 0.69 |
| 650050 Dietary - Supplies | 2,473.20 | 11,302.76 | 1.48 | 0.56 |
| 650055 Dietary - Food | 24,733.95 | 167,619.60 | 14.76 | 8.36 |
| 650057 Dietary - Cleaning Supplies | 0.00 | 478.43 | 0.00 | 0.02 |
| 650061 Dietary - Minor Equip (Dishes | 0.00 | 5,246.25 | 0.00 | 0.26 |
| 650062 Dietary - Equip Rental | 175.46 | 2,210.70 | 0.10 | 0.11 |
| 650071 Dietary - Equip Repair | 0.00 | 2,278.05 | 0.00 | 0.11 |
| 650072 Dietary - Consult Fee | 1,262.30 | 21,341.45 | 0.75 | 1.06 |
| **TOTAL DIETARY** | **57,355.19** | **582,009.32** | **34.22** | **29.03** |
| **SOCIAL SERVICES** | | | | |
| 660001 Social Svc - Wages - Dir | 5,194.89 | 69,833.83 | 3.10 | 3.48 |
| 660021 Social Svc - Fica | 425.87 | 5,550.99 | 0.25 | 0.28 |
| 660022 Social Svc - Sui | 66.70 | 351.67 | 0.04 | 0.02 |
| 660023 Social Svc - Fui | 16.01 | 84.40 | 0.01 | 0.00 |
| 660024 Social Svc - Vac/Hol/Sick | 372.00 | 2,728.00 | 0.22 | 0.14 |
| 660025 Social Svc - Group Health Ins | 0.00 | 224.49 | 0.00 | 0.01 |
| 660027 Social Svc - Workmen'S Comp | 247.88 | 3,178.60 | 0.15 | 0.16 |
| **TOTAL SOCIAL SERVICES** | **6,323.35** | **81,951.98** | **3.77** | **4.09** |
| **ACTIVITIES** | | | | |
| 670001 Activities - Wages - Dir | 3,674.20 | 34,146.06 | 2.19 | 1.70 |
| 670016 Activities - Wages - Others | 5,246.07 | 61,068.32 | 3.13 | 3.05 |
| 670021 Activities - Fica | 795.92 | 8,056.48 | 0.47 | 0.40 |
| 670022 Activities - Sui | 106.36 | 1,298.18 | 0.06 | 0.06 |
| 670023 Activities - Fui | 25.53 | 311.58 | 0.02 | 0.02 |
| 670024 Activities - Vac/Hol/Sick | 1,074.00 | 11,654.74 | 0.64 | 0.58 |
| 670025 Activities - Group Health Ins | 11.77 | (729.39) | 0.01 | (0.04) |
| 670027 Activities - Workmen'S Comp | 391.21 | 4,359.95 | 0.23 | 0.22 |
| 670050 Activities - Supplies | 30.96 | 3,294.62 | 0.02 | 0.16 |
| 670070 Activities - Purchase Serv | 1,375.00 | 2,505.00 | 0.82 | 0.12 |
| **TOTAL ACTIVITIES** | **12,731.02** | **125,965.54** | **7.60** | **6.28** |
| **ADMINISTRATIVE** | | | | |
| 690101 Wages - Administrator | 12,132.89 | 144,211.91 | 7.24 | 7.19 |
| 690122 CAETT - CA ER Debit | 0.00 | 0.66 | 0.00 | 0.00 |

Date: Nov 4, 2024
Time: 14:16:57 EST
User: Gerald Yoshida

**Bellflower Post Acute**
**PROFIT & LOSS**
**12/1/2023 to 12/31/2023**

Facility #

Page # 6

| | Actual $ | Actual $ | Actual / Day | Actual / Day |
|---|---|---|---|---|
| ADMINISTRATIVE (con't) | | | | |
| 690218 Other Office Wages | 7,794.33 | 183,105.67 | 4.65 | 9.13 |
| 690222 CAETT - CA ER Debit | 0.00 | 43.34 | 0.00 | 0.00 |
| 690313 WAGES - ICP - LVN | 6,723.00 | 91,014.00 | 4.01 | 4.54 |
| 690321 COVID - FICA/MED | 592.52 | 7,488.56 | 0.35 | 0.37 |
| 690322 COVID - SUI/ETT | 96.59 | 174.52 | 0.06 | 0.01 |
| 690323 COVID - FUI | 23.18 | 41.88 | 0.01 | 0.00 |
| 690324 Admin - Covid Vacation Pay | 1,080.00 | 8,280.00 | 0.64 | 0.41 |
| 690325 COVID - GROUP HEALTH INS | 54.52 | (132.52) | 0.03 | (0.01) |
| 690327 COVID - WORKERS COMP INS | 131.80 | 411.23 | 0.08 | 0.02 |
| 690361 Admin Service Fee - Other | 42,459.68 | 505,591.04 | 25.33 | 25.22 |
| 690373 Administrative Fee | 5,074.00 | 60,888.00 | 3.03 | 3.04 |
| 690490 Ins - Profess Liab | 15,047.08 | 161,297.49 | 8.98 | 8.05 |
| 690497 Ins - Others | 3,479.26 | 19,232.76 | 2.08 | 0.96 |
| 690501 Mds Wages - Coord/Superv | 6,988.00 | 70,668.00 | 4.17 | 3.53 |
| 690518 Wages - Mds Lvn Assistant | 4,716.27 | 52,959.47 | 2.81 | 2.64 |
| 690521 Mds Nurse Fica | 839.69 | 9,079.96 | 0.50 | 0.45 |
| 690522 Mds Nurse Sui | 152.47 | 264.92 | 0.09 | 0.01 |
| 690523 Mds Nurse Fui | 36.60 | 63.59 | 0.02 | 0.00 |
| 690524 Mds Nurse - Vac/Hol/Sick | 320.00 | 2,559.20 | 0.19 | 0.13 |
| 690525 Mds Nurse - Group Health Ins | 10.05 | (511.20) | 0.01 | (0.03) |
| 690527 Mds Nurse - Workmen'S Comp | 194.27 | 343.23 | 0.12 | 0.02 |
| 690601 Adm Coor - Wages | 20,818.98 | 260,708.53 | 12.42 | 13.01 |
| 690616 Wages - Other - Adm Coor | 3,526.48 | 26,982.02 | 2.10 | 1.35 |
| 690621 Adm Coor - Fica | 1,433.72 | 20,872.99 | 0.86 | 1.04 |
| 690622 Adm Coor - Sui | 289.92 | 1,033.15 | 0.17 | 0.05 |
| 690623 Adm Coor - Fui | 69.58 | 247.95 | 0.04 | 0.01 |
| 690624 Adm Coor - Vac/Hol/Sick | 1,157.23 | 3,919.40 | 0.69 | 0.20 |
| 690625 Adm Coor - Group Health Ins | 777.69 | 4,081.98 | 0.46 | 0.20 |
| 690627 Adm Coor - Workman'S Comp | 257.78 | 1,502.33 | 0.15 | 0.07 |
| 690641 Medical Director Fees | 4,000.00 | 40,000.00 | 2.39 | 2.00 |
| 690642 Utilization Review | 5,000.00 | 78,000.00 | 2.98 | 3.89 |
| 690644 Pharm Consult Fees | 595.00 | 7,140.00 | 0.36 | 0.36 |
| 690646 Other Consult Fees | 3,500.00 | 67,461.98 | 2.09 | 3.37 |
| 690697 Computer Consult | 4,559.47 | 71,211.86 | 2.72 | 3.55 |
| 690701 Staff Dev - Wages | 8,435.40 | 90,939.20 | 5.03 | 4.54 |
| 690716 Wages - Resident Assess | 0.00 | 5,282.44 | 0.00 | 0.26 |
| 690721 Staff Dev - Fica | 636.88 | 7,227.38 | 0.38 | 0.36 |
| 690722 Staff Dev - Sui | 104.06 | 606.25 | 0.06 | 0.03 |
| 690723 Staff Dev - Fui | 24.98 | 145.50 | 0.01 | 0.01 |
| 690724 Staff Dev - Vac/Hol/Sick | 408.00 | 3,012.00 | 0.24 | 0.15 |
| 690725 Staff Dev - Group Health Ins | 1,023.24 | 13,467.04 | 0.61 | 0.67 |
| 690727 Staff Dev - Workman'S Comp | 141.96 | 408.35 | 0.08 | 0.02 |
| 690750 Community Relations | 6,954.45 | 78,185.84 | 4.15 | 3.90 |
| 690770 Purch Serv | 681.55 | 4,232.81 | 0.41 | 0.21 |
| 690801 Med Rec - Superv Wages | 4,870.02 | 70,265.87 | 2.91 | 3.51 |
| 690816 Med Rec - Wages Other | 1,576.10 | 20,013.20 | 0.94 | 1.00 |
| 690821 Med Rec - Fica | 554.52 | 6,921.67 | 0.33 | 0.35 |

**STOCK DECL. EXHIBIT B - Page 12**

| | | | |
|---|---|---|---|
| Date: Nov 4, 2024 | | | Facility # |
| Time: 14:16:57 EST | **Bellflower Post Acute** | | |
| User: Gerald Yoshida | **PROFIT & LOSS** | | |
| | **12/1/2023 to 12/31/2023** | | **Page # 7** |

| | Actual $ | Actual $ | Actual / Day | Actual / Day |
|---|---|---|---|---|
| **ADMINISTRATIVE (con't)** | | | | |
| 690822 Med Rec - Sui | 80.95 | 370.11 | 0.05 | 0.02 |
| 690823 Med Rec - Fui | 19.43 | 88.83 | 0.01 | 0.00 |
| 690824 Med Rec - Vac/Hol/Sick | 840.00 | 2,870.00 | 0.50 | 0.14 |
| 690825 Med Rec - Group Health Ins | 490.76 | 2,237.06 | 0.29 | 0.11 |
| 690827 Med Rec - Workman'S Comp | 112.81 | 366.25 | 0.07 | 0.02 |
| 690828 Med Rec - Other Empl Benefits | 0.00 | 1,164.08 | 0.00 | 0.06 |
| 690921 A & G - Fica | 1,631.91 | 26,384.40 | 0.97 | 1.32 |
| 690922 A & G - Sui | 266.75 | 1,323.75 | 0.16 | 0.07 |
| 690923 A & G - Fui | 64.02 | 328.26 | 0.04 | 0.02 |
| 690924 Admin - Vac/Hol/Sick | 1,996.46 | 22,339.79 | 1.19 | 1.11 |
| 690925 Group Health Ins | 751.10 | 10,650.62 | 0.45 | 0.53 |
| 690927 Workmen'S Comp | 432.73 | 7,435.13 | 0.26 | 0.37 |
| 690928 Other Empl Benefits | 29,128.23 | 114,608.21 | 17.38 | 5.72 |
| 690933 Staff Meetings | 0.00 | 3,209.25 | 0.00 | 0.16 |
| 690947 Profess Fees - Legal | (4,441.62) | 145,723.57 | (2.65) | 7.27 |
| 690948 Profess Fees - Acctng | 3,450.00 | 8,650.00 | 2.06 | 0.43 |
| 690949 Profess Fees - Other | 12,049.15 | 251,049.34 | 7.19 | 12.52 |
| 690950 Postage | 212.86 | 4,100.52 | 0.13 | 0.20 |
| 690958 Office Supplies | 626.27 | 17,805.62 | 0.37 | 0.89 |
| 690960 Office Exp - Corp | 15,178.77 | 167,734.18 | 9.06 | 8.37 |
| 690962 Equipment Rental | 730.77 | 19,709.50 | 0.44 | 0.98 |
| 690966 Covid-19 Admin Exp | 0.00 | 7,771.89 | 0.00 | 0.39 |
| 690970 Purchase Serv | 96.75 | 1,374.25 | 0.06 | 0.07 |
| 690976 Advertising | 0.00 | 1,120.58 | 0.00 | 0.06 |
| 690981 Travel | 616.40 | 24,544.28 | 0.37 | 1.22 |
| 690986 Telephone | 2,027.55 | 19,665.83 | 1.21 | 0.98 |
| 690987 Dues & Subscriptions | 46.89 | 6,083.13 | 0.03 | 0.30 |
| 690998 Bank Charges | 935.16 | 2,907.62 | 0.56 | 0.15 |
| 691058 Printing And Forms | 39.43 | 4,772.32 | 0.02 | 0.24 |
| 691081 Auto | 0.00 | 500.00 | 0.00 | 0.02 |
| 691089 Licenses | 8,677.92 | 109,742.95 | 5.18 | 5.47 |
| 691096 Fines & Penalties | 0.00 | 352.79 | 0.00 | 0.02 |
| 720091 Lease - Building | 33,632.75 | 395,756.20 | 20.07 | 19.74 |
| 730089 Real Property Taxes | 5,291.66 | 48,387.80 | 3.16 | 2.41 |
| 730189 Pers Property Taxes | 0.00 | 821.64 | 0.00 | 0.04 |
| 740090 Fire/Ext Coverage | 1,735.81 | 21,318.09 | 1.04 | 1.06 |
| 760094 Loan Interest Expense | 561.23 | 9,563.42 | 0.33 | 0.48 |
| **TOTAL ADMINISTRATIVE** | **296,626.11** | **3,663,776.71** | **176.98** | **182.77** |
| **BAD DEBT** | | | | |
| 770005 Bad Debt - Private | 88,399.43 | 88,399.43 | 52.74 | 4.41 |
| 770005 Bad Debt - M/Cal | 105,008.47 | 105,008.47 | 62.65 | 5.24 |
| 770009 Bad Debt - Other | 365.00 | 365.00 | 0.22 | 0.02 |
| **TOTAL BAD DEBT** | **193,772.90** | **193,772.90** | **115.62** | **9.67** |
| **OTHER EXPENSES** | | | | |
| 789100 Barber & Beautician | 285.00 | 1,275.00 | 0.17 | 0.06 |
| 920300 Provision For Inc Tax - State | 0.00 | 12,590.00 | 0.00 | 0.63 |
| 920500 FTB - Pass Through Payments | 0.00 | 11,053.00 | 0.00 | 0.55 |

STOCK DECL. EXHIBIT B - Page 13

| Date: Nov 4, 2024 | | Custom Financial Report | | | Facility # |
| Time: 14:16:57 EST | | Bellflower Post Acute | | | |
| User: Gerald Yoshida | | PROFIT & LOSS | | | Page # 8 |
| | | 12/1/2023 to 12/31/2023 | | | |

| | Actual $ | Actual $ | Actual / Day | Actual / Day |
|---|---|---|---|---|
| **OTHER EXPENSES (con't)** | | | | |
| **TOTAL OTHER EXPENSES** | **285.00** | **24,918.00** | **0.17** | **1.24** |
| **CENTRAL SUPPLY** | | | | |
| 810016 Central Supply - Wages - Other | 2,270.80 | 43,397.06 | 1.35 | 2.16 |
| 810021 Pat Supp - Fica | 157.20 | 3,549.26 | 0.09 | 0.18 |
| 810024 Pat Supp - Vac/Hol/Sick | 0.00 | 5,694.00 | 0.00 | 0.28 |
| 810025 Pat Supp - Group Health Ins | 493.66 | 797.22 | 0.29 | 0.04 |
| 810027 Pat Supp - Workmen'S Comp | 92.47 | 2,181.22 | 0.06 | 0.11 |
| 810054 Pat Supp - Medical Scu | 0.00 | 2,254.61 | 0.00 | 0.11 |
| 810060 Pat Supp - Enteral Feeding | 700.00 | 7,647.79 | 0.42 | 0.38 |
| 810069 Pat Supp - Non Medical Suppli | 0.00 | 1,591.64 | 0.00 | 0.08 |
| 813071 Equipment Rental Purchased Se | 377.00 | 39,173.41 | 0.22 | 1.95 |
| **TOTAL CENTRAL SUPPLY** | **4,091.13** | **106,286.21** | **2.44** | **5.30** |
| **PHYSICAL THERAPY** | | | | |
| 820046 P.T. - Consult Fee | 0.00 | 1,360.00 | 0.00 | 0.07 |
| 820054 P.T. - Supplies | 0.00 | 489.76 | 0.00 | 0.02 |
| 820070 P.T. - Purch Serv | 27,323.12 | 294,605.72 | 16.30 | 14.70 |
| **TOTAL PHYSICAL THERAPY** | **27,323.12** | **296,455.48** | **16.30** | **14.79** |
| **RESPIRATORY THERAPY** | | | | |
| 822091 Inhal Ther - Vent Rental | 205.59 | 205.59 | 0.12 | 0.01 |
| **TOTAL RESPIRATORY THERAPY** | **205.59** | **205.59** | **0.12** | **0.01** |
| **OCCUPATIONAL THERAPY** | | | | |
| 825070 O.T. Purchase Ser | 24,041.21 | 287,398.36 | 14.34 | 14.34 |
| **TOTAL OCCUPATIONAL THERAPY** | **24,041.21** | **287,398.36** | **14.34** | **14.34** |
| **SPEECH THERAPY** | | | | |
| 828070 S.T. - Purch Serv | 4,545.47 | 55,572.60 | 2.71 | 2.77 |
| **TOTAL SPEECH THERAPY** | **4,545.47** | **55,572.60** | **2.71** | **2.77** |
| **PHARMACY** | | | | |
| 830042 Pharmacy - Iv Therapy | 681.74 | 17,858.73 | 0.41 | 0.89 |
| 830053 Pharmacy - Pharmaceuticals | 22,256.87 | 175,616.14 | 13.28 | 8.76 |
| **TOTAL PHARMACY** | **22,938.61** | **193,474.87** | **13.69** | **9.65** |
| **LAB** | | | | |
| 840070 Lab Purchase Ser | 2,889.12 | 27,747.90 | 1.72 | 1.38 |
| **TOTAL LAB** | **2,889.12** | **27,747.90** | **1.72** | **1.38** |
| **X-RAY** | | | | |
| 891170 X-Ray - Purch Serv | 1,829.78 | 17,095.93 | 1.09 | 0.85 |
| **TOTAL X-RAY** | **1,829.78** | **17,095.93** | **1.09** | **0.85** |
| **BOARD & CARE** | | | | |
| **TOTAL BOARD & CARE** | **0.00** | **0.00** | **0.00** | **0.00** |
| **TOTAL OPERATING EXPENSES** | **1,031,963.39** | **10,154,761.90** | **615.73** | **506.57** |
| **NON-OPERATING INCOME** | | | | |
| **TOTAL NON-OPERATING INCOME** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NON-OPERATING EXPENSES** | | | | |
| **TOTAL NON-OPERATING EXPENSES** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | |
| **NET INCOME (LOSS)** | **(165,582.89)** | **12,428.80** | **(98.80)** | **0.62** |

| | | Custom Financial Report | | |
|---|---|---|---|---|

**Date:** Nov 4, 2024  **Facility #**
**Time:** 14:17:50 EST
**User:** Gerald Yoshida

PROFIT & LOSS
6/1/2024 to 6/30/2024

**Page # 1**

**Include Adjustment Periods:**   NO      **Include Closing Periods:**      NO

| | Actual $ | Actual $ | Actual / Day | Actual / Day |
|---|---|---|---|---|
| **OPERATING INCOME** | | | | |
| **SKILLED NURSING** | | | | |
| 311000 Snf - Private | 0.00 | 27,520.00 | 0.00 | 2.74 |
| 311001 Snf - Hmo | 960.00 | 50,880.00 | 0.56 | 5.06 |
| 311004 Snf - M/Care - Dp | 266,100.00 | 1,393,520.00 | 154.44 | 138.49 |
| 311005 Snf - M/Cal - Dp | 269,540.00 | 1,604,920.00 | 156.44 | 159.50 |
| 311007 Snf - Hospice | 10,880.00 | 113,600.00 | 6.31 | 11.29 |
| 311011 M/Care B | 729.53 | 4,341.39 | 0.42 | 0.43 |
| 390005 Snf - M/Cal - Bed Hold | 12,480.00 | 80,700.00 | 7.24 | 8.02 |
| **TOTAL SKILLED NURSING** | **560,689.53** | **3,275,481.39** | **325.41** | **325.53** |
| **SUB ACUTE** | | | | |
| **TOTAL SUB ACUTE** | **0.00** | **0.00** | **0.00** | **0.00** |
| **SUPPLIES** | | | | |
| **TOTAL SUPPLIES** | **0.00** | **0.00** | **0.00** | **0.00** |
| **BOARD & CARE** | | | | |
| **TOTAL BOARD & CARE** | **0.00** | **0.00** | **0.00** | **0.00** |
| **THERAPY BED** | | | | |
| 411004 Therapy Bed - M/Care A | 0.00 | 1,894.95 | 0.00 | 0.19 |
| **TOTAL THERAPY BED** | **0.00** | **1,894.95** | **0.00** | **0.19** |
| **ENTERAL** | | | | |
| **TOTAL ENTERAL** | **0.00** | **0.00** | **0.00** | **0.00** |
| **PHYSICAL THERAPY** | | | | |
| 420000 P.T. - Private | (276.00) | 0.00 | (0.16) | 0.00 |
| 420001 P.T. - HMO | 0.00 | 13,455.00 | 0.00 | 1.34 |
| 420004 P.T. - M/Care A | 77,763.00 | 421,797.00 | 45.13 | 41.92 |
| 420008 P.T. - M/Care B | 5,723.79 | 41,170.77 | 3.32 | 4.09 |
| **TOTAL PHYSICAL THERAPY** | **83,210.79** | **476,422.77** | **48.29** | **47.35** |
| **RESPIRATORY THERAPY** | | | | |
| **TOTAL RESPIRATORY THERAPY** | **0.00** | **0.00** | **0.00** | **0.00** |
| **OCCUPATIONAL THERAPY** | | | | |
| 425000 O.T. - Private | (98.00) | 0.00 | (0.06) | 0.00 |
| 425001 O.T. - HMO | 0.00 | 10,045.00 | 0.00 | 1.00 |
| 425004 O.T. - M/Care A | 48,559.00 | 279,202.00 | 28.18 | 27.75 |
| 425009 O.T. - M/Care B | 5,056.21 | 42,969.91 | 2.93 | 4.27 |
| **TOTAL OCCUPATIONAL THERAPY** | **53,517.21** | **332,216.91** | **31.06** | **33.02** |
| **SPEECH THERAPY** | | | | |
| 428001 S.T. - HMO | 0.00 | 5,286.00 | 0.00 | 0.53 |
| 428004 S.T. - M/Care A | 10,483.50 | 70,293.00 | 6.08 | 6.99 |
| 428008 S.T. - M/Care B | 188.17 | 4,219.30 | 0.11 | 0.42 |
| **TOTAL SPEECH THERAPY** | **10,671.67** | **79,798.30** | **6.19** | **7.93** |
| **PHARMACY** | | | | |
| 430000 Pharmacy - Private | 0.00 | (255.36) | 0.00 | (0.03) |
| 430001 Pharmacy - Hmo | 362.89 | 6,558.57 | 0.21 | 0.65 |
| 430004 Pharmacy - M/Care A | 40,021.96 | 206,738.74 | 23.23 | 20.55 |
| **TOTAL PHARMACY** | **40,384.85** | **213,041.95** | **23.44** | **21.17** |
| **IV THERAPY** | | | | |

Bellflower Post Acute
Custom Financial Report
PROFIT & LOSS
6/1/2024 to 6/30/2024

| | Actual $ | Actual $ | Actual / Day | Actual / Day |
|---|---|---|---|---|
| **IV THERAPY (con't)** | | | | |
| 431001 I.V. Ther - HMO | 260.34 | 794.16 | 0.15 | 0.08 |
| 431004 I.V. Ther - M/Care A | 5,399.05 | 15,637.52 | 3.13 | 1.55 |
| **TOTAL IV THERAPY** | **5,659.39** | **16,431.68** | **3.28** | **1.63** |
| **LAB** | | | | |
| 440001 Lab - Hmo | 0.00 | 1,259.66 | 0.00 | 0.13 |
| 440004 Lab - M/Care A | 2,496.04 | 15,740.61 | 1.45 | 1.56 |
| **TOTAL LAB** | **2,496.04** | **17,000.27** | **1.45** | **1.69** |
| **X-RAY** | | | | |
| 491101 X-Ray - Hmo | 0.00 | (283.84) | 0.00 | (0.03) |
| 491104 X-Ray - M/Care A | 1,788.11 | 14,172.87 | 1.04 | 1.41 |
| **TOTAL X-RAY** | **1,788.11** | **13,889.03** | **1.04** | **1.38** |
| **CONTRACTUAL ADJUSTMENT M/CARE** | | | | |
| 531014 C/A - M/Care - Snf - Dp | 449,335.14 | 2,353,936.40 | 260.79 | 233.94 |
| 531304 C/A - M/Care A - Equip Rental | 0.00 | (1,894.95) | 0.00 | (0.19) |
| 531504 C/A - M/Care A - Pt | (77,763.00) | (421,797.00) | (45.13) | (41.92) |
| 531514 C/A - M/Care A - Pharmacy | (40,021.96) | (206,738.74) | (23.23) | (20.55) |
| 531524 C/A - M/Care A - Lab | (2,496.04) | (15,740.61) | (1.45) | (1.56) |
| 531604 C/A - M/Care A - X-Ray | (1,788.11) | (14,172.87) | (1.04) | (1.41) |
| 531614 C/A - M/Care A - Ot | (48,559.00) | (279,202.00) | (28.18) | (27.75) |
| 531634 C/A - M/Care A - Speech Ther | (10,483.50) | (70,293.00) | (6.08) | (6.99) |
| 531644 C/A - M/Care A - Iv Ther | (5,399.05) | (15,637.52) | (3.13) | (1.55) |
| 531653 C/A - M/CARE 10% ACO | 0.00 | (3,905.29) | 0.00 | (0.39) |
| 531654 C/A - M/Care 2% Sequested Wit | (11,464.99) | (62,746.65) | (6.65) | (6.24) |
| **TOTAL CONTRACTUAL ADJUSTMENT M/CARE** | **251,359.49** | **1,261,807.77** | **145.88** | **125.40** |
| **CONTRACTUAL ADJUSTMENT - PRT B** | | | | |
| 531750 Part B Underpayment | (3,071.08) | (25,902.65) | (1.78) | (2.57) |
| **TOTAL CONTRACTUAL ADJUSTMENT - PRT B** | **(3,071.08)** | **(25,902.65)** | **(1.78)** | **(2.57)** |
| **CONTRACTUAL ADJUSTMENT M/CAL** | | | | |
| 532015 C/A - M/Cal - Snf | (3,536.74) | (47,281.92) | (2.05) | (4.70) |
| **TOTAL CONTRACTUAL ADJUSTMENT M/CAL** | **(3,536.74)** | **(47,281.92)** | **(2.05)** | **(4.70)** |
| **CONTRACTUAL ADJUSTMENT HOSPICE** | | | | |
| 533016 C/A - Hospice Dp | (222.36) | (2,321.70) | (0.13) | (0.23) |
| **TOTAL CONTRACTUAL ADJUSTMENT HOSPICE** | **(222.36)** | **(2,321.70)** | **(0.13)** | **(0.23)** |
| **CONTRACTUAL ADJUSTMENT VA** | | | | |
| **TOTAL CONTRACTUAL ADJUSTMENT VA** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CONTRACTUAL ADJUSTMENT HMO** | | | | |
| 534016 C/A - Hmo - Snf - Dp | 1,573.50 | 49,085.46 | 0.91 | 4.88 |
| 534506 C/A - Hmo - Pt | 0.00 | (13,455.00) | 0.00 | (1.34) |
| 534516 C/A - Hmo - Pharmacy | (362.89) | (6,558.57) | (0.21) | (0.65) |
| 534526 C/A - Hmo - Lab | 0.00 | (1,259.66) | 0.00 | (0.13) |
| 534606 C/A - Hmo - X-Ray | 0.00 | 283.84 | 0.00 | 0.03 |
| 534616 C/A - Hmo - Ot | 0.00 | (10,045.00) | 0.00 | (1.00) |
| 534636 C/A - Hmo - St | 0.00 | (5,286.00) | 0.00 | (0.53) |
| 534646 C/A - Hmo - Iv Ther | (260.34) | (794.16) | (0.15) | (0.08) |
| 534656 C/A - Hmo 2% Sequested Withho | (208.20) | (1,188.17) | (0.12) | (0.12) |
| **TOTAL CONTRACTUAL ADJUSTMENT HMO** | **742.07** | **10,782.74** | **0.43** | **1.07** |
| **CONTRACTUAL ADJUSTMENT PVT INS** | | | | |

Date: Nov 4, 2024
Time: 14:17:50 EST
User: Gerald Yoshida

Custom Financial Report
Bellflower Post Acute
PROFIT & LOSS
6/1/2024 to 6/30/2024

Facility #

Page # 3

| | Actual $ | Actual $ | Actual / Day | Actual / Day |
|---|---|---|---|---|
| **CONTRACTUAL ADJUSTMENT PVT INS (con't)** | | | | |
| 536016 C/A - Pvt Ins Dp | 1,603.06 | 1,776.73 | 0.93 | 0.18 |
| **TOTAL CONTRACTUAL ADJUSTMENT PVT INS** | **1,603.06** | **1,776.73** | **0.93** | **0.18** |
| **CONTRACTUAL ADJUSTMENT - B&C** | | | | |
| **TOTAL CONTRACTUAL ADJUSTMENT - B&C** | **0.00** | **0.00** | **0.00** | **0.00** |
| **OTHER INCOME** | | | | |
| 599000 Revenue - Other | (1.81) | (15,207.77) | 0.00 | (1.51) |
| 599010 Income - Interest | 0.00 | 193.89 | 0.00 | 0.02 |
| 599020 Record Copy Fee | 15.00 | 30.00 | 0.01 | 0.00 |
| 599940 Discounts Earned | 2,900.34 | 9,504.09 | 1.68 | 0.94 |
| **TOTAL OTHER INCOME** | **2,913.53** | **(5,479.79)** | **1.69** | **(0.54)** |
| **TOTAL OPERATING INCOME** | **1,008,205.56** | **5,619,558.43** | **585.15** | **558.49** |
| **OPERATING EXPENSES** | | | | |
| **NURSING** | | | | |
| 611201 Snf - Wages - Supervisor | 14,172.10 | 109,071.08 | 8.23 | 10.84 |
| 611212 Snf - Wages - Rn | 25,710.91 | 158,147.52 | 14.92 | 15.72 |
| 611213 Snf - Wages - Lvn | 75,905.65 | 466,496.74 | 44.05 | 46.36 |
| 611214 Snf - Wages - Aide/Orderly | 108,197.80 | 614,733.62 | 62.80 | 61.09 |
| 611215 Snf - Wages - Restorative Aide | 6,604.40 | 47,807.68 | 3.83 | 4.75 |
| 611221 Snf - Fica | 17,806.02 | 109,746.76 | 10.33 | 10.91 |
| 611222 Snf - Sui | 754.01 | 9,401.15 | 0.44 | 0.93 |
| 611223 Snf - Fui | 180.95 | 2,256.30 | 0.11 | 0.22 |
| 611224 Snf - Vac/Hol/Sick | 8,778.24 | 74,883.13 | 5.09 | 7.44 |
| 611225 Snf - Group Health Ins | 5,841.20 | 46,516.91 | 3.39 | 4.62 |
| 611227 Snf - Workmen's Comp | 10,994.20 | 64,742.70 | 6.38 | 6.43 |
| 611228 Snf - Other Empl Benefits | 30.00 | 30.00 | 0.02 | 0.00 |
| 611241 Snf - Physician Services | 0.00 | 19.33 | 0.00 | 0.00 |
| 611243 Snf - Pharmaceuticals | 548.84 | 1,188.28 | 0.32 | 0.12 |
| 611249 Snf - Professional Services | 33,788.03 | 197,315.82 | 19.61 | 19.61 |
| 611251 Snf - Oxygen & Other Gases | 944.64 | 3,664.92 | 0.55 | 0.36 |
| 611260 Snf - Medical Care | 8,021.34 | 45,335.64 | 4.66 | 4.51 |
| 611261 Snf - Minor Equip | 338.63 | 1,834.23 | 0.20 | 0.18 |
| 611262 Snf - Equipment Rental | 0.00 | 3,423.24 | 0.00 | 0.34 |
| 611267 Snf - Covid 19 Indirect Nursi | 193.38 | 5,878.25 | 0.11 | 0.58 |
| 611269 Snf - Non-Medical Supplies | 2,084.96 | 8,937.62 | 1.21 | 0.89 |
| 611270 Snf - Purch Serv | 551.00 | 3,154.00 | 0.32 | 0.31 |
| 611295 Snf - Patient Transportation | 375.00 | 4,453.00 | 0.22 | 0.44 |
| **TOTAL NURSING** | **321,821.30** | **1,979,037.92** | **186.78** | **196.68** |
| **SUB-ACUTE** | | | | |
| **TOTAL SUB-ACUTE** | **0.00** | **0.00** | **0.00** | **0.00** |
| **MAINTENANCE** | | | | |
| 620101 Bldg - Wages - Supervisor | 7,803.00 | 45,738.00 | 4.53 | 4.55 |
| 620116 Bldg - Wages - Other | 2,885.34 | 17,177.79 | 1.67 | 1.71 |
| 620170 Monthly Contract Serv | 867.39 | 3,164.83 | 0.50 | 0.31 |
| 620172 Bldg Repair/Maint | 0.00 | 2,797.88 | 0.00 | 0.28 |
| 620581 Gardening & Landscaping | 0.00 | 1,500.00 | 0.00 | 0.15 |
| 620582 Electricity | 2,799.18 | 15,371.24 | 1.62 | 1.53 |
| 620583 Gas | 169.75 | 1,315.14 | 0.10 | 0.13 |

| Date: Nov 4, 2024 | Bellflower Post Acute | Facility # |
| Time: 14:17:50 EST | PROFIT & LOSS | |
| User: Gerald Yoshida | 6/1/2024 to 6/30/2024 | Page # 4 |

| | Actual $ | Actual $ | Actual / Day | Actual / Day |
|---|---:|---:|---:|---:|
| **MAINTENANCE (con't)** | | | | |
| 620584 Water | 0.00 | 2,327.59 | 0.00 | 0.23 |
| 620592 Infectious Waste | 165.00 | 854.00 | 0.10 | 0.08 |
| 620593 Pest Control | 561.98 | 3,352.89 | 0.33 | 0.33 |
| 620594 Trash/Garbage Collect | 2,977.08 | 8,909.24 | 1.73 | 0.89 |
| 620921 Maint - Fica | 847.13 | 4,969.94 | 0.49 | 0.49 |
| 620922 Maint - Sui | 0.00 | 213.30 | 0.00 | 0.02 |
| 620923 Maint - Fui | 0.00 | 51.19 | 0.00 | 0.01 |
| 620924 Maint - Vac/Hol/Sick | 608.00 | 3,360.00 | 0.35 | 0.33 |
| 620925 Group Health Ins | 322.82 | 1,973.67 | 0.19 | 0.20 |
| 620927 Maint - Workmen'S Comp | 528.21 | 3,055.44 | 0.31 | 0.30 |
| 620950 Supplies | 0.00 | 556.26 | 0.00 | 0.06 |
| 620961 Minor Equipment | 0.00 | 59.49 | 0.00 | 0.01 |
| 620970 Plant Op & Maint - Purch Serv | 0.00 | 675.00 | 0.00 | 0.07 |
| 620971 Security Services | 0.00 | 534.00 | 0.00 | 0.05 |
| **TOTAL MAINTENANCE** | **20,534.88** | **117,956.89** | **11.92** | **11.72** |
| **HOSPICE** | | | | |
| **TOTAL HOSPICE** | **0.00** | **0.00** | **0.00** | **0.00** |
| **HOUSEKEEPING** | | | | |
| 630016 Hskp - Wages - Other | 13,122.99 | 90,813.23 | 7.62 | 9.03 |
| 630021 Hskp - Fica | 1,159.83 | 7,738.06 | 0.67 | 0.77 |
| 630022 Hskp - Sui | 0.00 | 816.20 | 0.00 | 0.08 |
| 630023 Hskp - Fui | 0.00 | 195.89 | 0.00 | 0.02 |
| 630024 Hskp - Vac/Hol/Sick | 2,128.96 | 11,338.68 | 1.24 | 1.13 |
| 630025 Hskp - Group Health Ins | 419.15 | 2,080.72 | 0.24 | 0.21 |
| 630027 Hskp - Workmen'S Comp | 723.17 | 4,745.83 | 0.42 | 0.47 |
| 630050 Hskp - Supplies | 3,524.70 | 20,947.99 | 2.05 | 2.08 |
| 630057 Hskp - Cleaning Supplies | 0.00 | 2,644.92 | 0.00 | 0.26 |
| 630066 Hskp - Covid 19 Supplies | 523.60 | 1,891.45 | 0.30 | 0.19 |
| **TOTAL HOUSEKEEPING** | **21,602.40** | **143,212.97** | **12.54** | **14.23** |
| **LAUNDRY** | | | | |
| 640050 Laundry - Supplies | 961.08 | 961.08 | 0.56 | 0.10 |
| 640056 Laundry - Linen & Bedding | 0.00 | 442.73 | 0.00 | 0.04 |
| 640057 Laundry - Cleaning Supplies | 0.00 | 4,705.87 | 0.00 | 0.47 |
| 640061 Laundry - Minor Equip | 0.00 | 8,400.48 | 0.00 | 0.83 |
| 640070 Laundry - Purch Serv | 9,773.59 | 58,709.60 | 5.67 | 5.83 |
| **TOTAL LAUNDRY** | **10,734.67** | **73,219.76** | **6.23** | **7.28** |
| **DIETARY** | | | | |
| 650001 Dietary - Wages - Supervisor | 7,443.00 | 44,225.40 | 4.32 | 4.40 |
| 650012 Dietary - Wages - Cook | 10,529.34 | 56,401.39 | 6.11 | 5.61 |
| 650016 Dietary - Wages - Other | 5,846.96 | 43,816.43 | 3.39 | 4.35 |
| 650021 Dietary - Fica | 2,003.12 | 11,283.63 | 1.16 | 1.12 |
| 650022 Dietary - Sui | 53.12 | 1,003.22 | 0.03 | 0.10 |
| 650023 Dietary - Fui | 12.74 | 240.77 | 0.01 | 0.02 |
| 650024 Dietary - Vac/Hol/Sick | 3,294.00 | 8,626.48 | 1.91 | 0.86 |
| 650025 Dietary - Group Health Ins | 662.55 | 4,041.60 | 0.38 | 0.40 |
| 650027 Dietary - Workmen'S Comp | 1,247.57 | 6,928.30 | 0.72 | 0.69 |
| 650050 Dietary - Supplies | 699.64 | 4,384.60 | 0.41 | 0.44 |

| | | | | |
|---|---|---|---|---|
| Date: Nov 4, 2024 | | Custom Financial Report | | Facility # |
| Time: 14:17:50 EST | | Bellflower Post Acute | | |
| User: Gerald Yoshida | | PROFIT & LOSS | | Page # 5 |
| | | 6/1/2024 to 6/30/2024 | | |

| | Actual $ | Actual $ | Actual / Day | Actual / Day |
|---|---|---|---|---|
| **DIETARY (con't)** | | | | |
| 650055 Dietary - Food | 11,573.84 | 63,081.89 | 6.72 | 6.27 |
| 650057 Dietary - Cleaning Supplies | 290.34 | 2,047.41 | 0.17 | 0.20 |
| 650062 Dietary - Equip Rental | 192.85 | 2,696.12 | 0.11 | 0.27 |
| 650072 Dietary - Consult Fee | 1,207.70 | 8,595.60 | 0.70 | 0.85 |
| **TOTAL DIETARY** | **45,056.77** | **257,372.84** | **26.15** | **25.58** |
| **SOCIAL SERVICES** | | | | |
| 660001 Social Svc - Wages - Dir | 5,254.45 | 36,935.30 | 3.05 | 3.67 |
| 660021 Social Svc - Fica | 421.85 | 3,011.98 | 0.24 | 0.30 |
| 660022 Social Svc - Sui | 0.00 | 108.29 | 0.00 | 0.01 |
| 660023 Social Svc - Fui | 0.00 | 25.99 | 0.00 | 0.00 |
| 660024 Social Svc - Vac/Hol/Sick | 260.00 | 2,437.00 | 0.15 | 0.24 |
| 660027 Social Svc - Workmen'S Comp | 263.04 | 1,687.49 | 0.15 | 0.17 |
| 660098 Patient Outings | 0.00 | 28.40 | 0.00 | 0.00 |
| **TOTAL SOCIAL SERVICES** | **6,199.34** | **44,234.45** | **3.60** | **4.40** |
| **ACTIVITIES** | | | | |
| 670001 Activities - Wages - Dir | 5,032.00 | 28,177.00 | 2.92 | 2.80 |
| 670016 Activities - Wages - Others | 4,194.41 | 26,407.71 | 2.43 | 2.62 |
| 670021 Activities - Fica | 705.82 | 4,364.43 | 0.41 | 0.43 |
| 670022 Activities - Sui | 62.59 | 647.92 | 0.04 | 0.06 |
| 670023 Activities - Fui | 15.02 | 155.49 | 0.01 | 0.02 |
| 670024 Activities - Vac/Hol/Sick | 0.00 | 2,537.36 | 0.00 | 0.25 |
| 670025 Activities - Group Health Ins | 0.00 | (23.60) | 0.00 | 0.00 |
| 670027 Activities - Workmen'S Comp | 440.08 | 2,681.90 | 0.26 | 0.27 |
| 670050 Activities - Supplies | 893.23 | 3,196.07 | 0.52 | 0.32 |
| 670070 Activities - Purchase Serv | 520.00 | 2,422.28 | 0.30 | 0.24 |
| **TOTAL ACTIVITIES** | **11,863.15** | **70,566.56** | **6.89** | **7.01** |
| **ADMINISTRATIVE** | | | | |
| 690101 Wages - Administrator | 0.00 | 26,831.71 | 0.00 | 2.67 |
| 690218 Other Office Wages | 10,212.39 | 58,950.31 | 5.93 | 5.86 |
| 690313 WAGES - ICP - LVN | 0.00 | 13,446.00 | 0.00 | 1.34 |
| 690321 COVID - FICA/MED | 0.00 | 1,621.60 | 0.00 | 0.16 |
| 690322 COVID - SUI/ETT | 0.00 | 78.41 | 0.00 | 0.01 |
| 690323 COVID - FUI | 0.00 | 18.82 | 0.00 | 0.00 |
| 690324 Admin - Covid Vacation Pay | 0.00 | 8,055.00 | 0.00 | 0.80 |
| 690325 COVID - GROUP HEALTH INS | 112.25 | 369.90 | 0.07 | 0.04 |
| 690327 COVID - WORKERS COMP INS | 0.00 | 389.09 | 0.00 | 0.04 |
| 690361 Admin Service Fee - Other | 50,264.68 | 259,947.74 | 29.17 | 25.83 |
| 690373 Administrative Fee | 5,074.00 | 55,444.00 | 2.94 | 5.51 |
| 690490 Ins - Profess Liab | 15,047.08 | 90,282.48 | 8.73 | 8.97 |
| 690497 Ins - Others | 1,389.26 | 8,335.56 | 0.81 | 0.83 |
| 690501 Mds Wages - Coord/Superv | 6,936.00 | 40,976.00 | 4.03 | 4.07 |
| 690518 Wages - Mds Lvn Assistant | 2,338.99 | 15,122.69 | 1.36 | 1.50 |
| 690521 Mds Nurse Fica | 656.03 | 4,043.93 | 0.38 | 0.40 |
| 690522 Mds Nurse Sui | 0.00 | 197.54 | 0.00 | 0.02 |
| 690523 Mds Nurse Fui | 0.00 | 47.40 | 0.00 | 0.00 |
| 690524 Mds Nurse - Vac/Hol/Sick | 0.00 | 960.00 | 0.00 | 0.10 |
| 690525 Mds Nurse - Group Health Ins | 213.14 | 1,313.70 | 0.12 | 0.13 |

**STOCK DECL. EXHIBIT B - Page 19**

Custom Financial Report
Bellflower Post Acute
PROFIT & LOSS
6/1/2024 to 6/30/2024

Date: Nov 4, 2024
Time: 14:17:50 EST
User: Gerald Yoshida

Facility #

Page # 6

|  | Actual $ | Actual $ | Actual / Day | Actual / Day |
|---|---:|---:|---:|---:|
| **ADMINISTRATIVE (con't)** |  |  |  |  |
| 690527 Mds Nurse - Workmen'S Comp | 26.58 | 534.03 | 0.02 | 0.05 |
| 690601 Adm Coor - Wages | 48,483.42 | 182,141.81 | 28.14 | 18.10 |
| 690616 Wages - Other - Adm Coor | 5,417.53 | 28,611.81 | 3.14 | 2.84 |
| 690621 Adm Coor - Fica | 4,123.01 | 16,369.09 | 2.39 | 1.63 |
| 690622 Adm Coor - Sui | 35.44 | 409.42 | 0.02 | 0.04 |
| 690623 Adm Coor - Fui | 8.50 | 98.25 | 0.00 | 0.01 |
| 690624 Adm Coor - Vac/Hol/Sick | 0.00 | 3,256.38 | 0.00 | 0.32 |
| 690625 Adm Coor - Group Health Ins | 874.28 | 5,272.54 | 0.51 | 0.52 |
| 690627 Adm Coor - Workman'S Comp | 561.63 | 2,759.13 | 0.33 | 0.27 |
| 690641 Medical Director Fees | 4,000.00 | 24,000.00 | 2.32 | 2.39 |
| 690642 Utilization Review | 8,000.00 | 52,000.00 | 4.64 | 5.17 |
| 690644 Pharm Consult Fees | 595.00 | 3,369.00 | 0.35 | 0.38 |
| 690646 Other Consult Fees | 3,500.00 | 26,640.00 | 2.03 | 2.65 |
| 690697 Computer Consult | 3,577.01 | 26,674.55 | 2.08 | 2.65 |
| 690701 Staff Dev - Wages | 6,395.40 | 51,480.40 | 3.71 | 5.12 |
| 690721 Staff Dev - Fica | 636.87 | 4,012.52 | 0.37 | 0.40 |
| 690722 Staff Dev - Sui | 0.00 | 70.94 | 0.00 | 0.01 |
| 690723 Staff Dev - Fui | 0.00 | 17.02 | 0.00 | 0.00 |
| 690724 Staff Dev - Vac/Hol/Sick | 2,448.00 | 4,080.00 | 1.42 | 0.41 |
| 690725 Staff Dev - Group Health Ins | 1,117.03 | 6,765.14 | 0.65 | 0.67 |
| 690727 Staff Dev - Workman'S Comp | 25.80 | 503.22 | 0.01 | 0.05 |
| 690750 Community Relations | 14,909.13 | 90,683.68 | 8.65 | 9.01 |
| 690770 Purch Serv | 252.92 | 1,451.88 | 0.15 | 0.14 |
| 690801 Med Rec - Superv Wages | 5,347.13 | 33,901.80 | 3.10 | 3.37 |
| 690816 Med Rec - Wages Other | 2,491.00 | 11,587.25 | 1.45 | 1.15 |
| 690821 Med Rec - Fica | 596.75 | 3,609.54 | 0.35 | 0.36 |
| 690822 Med Rec - Sui | 0.00 | 269.05 | 0.00 | 0.03 |
| 690823 Med Rec - Fui | 0.00 | 64.57 | 0.00 | 0.01 |
| 690824 Med Rec - Vac/Hol/Sick | 0.00 | 1,920.00 | 0.00 | 0.19 |
| 690825 Med Rec - Group Health Ins | 38.33 | 229.98 | 0.02 | 0.02 |
| 690827 Med Rec - Workman'S Comp | 24.18 | 507.65 | 0.01 | 0.05 |
| 690921 A & G - Fica | 799.46 | 7,720.96 | 0.46 | 0.77 |
| 690922 A & G - Sui | 0.00 | 258.25 | 0.00 | 0.03 |
| 690923 A & G - Fui | 0.00 | 61.98 | 0.00 | 0.01 |
| 690924 Admin - Vac/Hol/Sick | 420.00 | 16,237.32 | 0.24 | 1.61 |
| 690925 Group Health Ins | 328.17 | 4,328.29 | 0.19 | 0.43 |
| 690927 Workmen'S Comp | 32.40 | 1,498.90 | 0.02 | 0.15 |
| 690928 Other Empl Benefits | 3,230.50 | 15,719.91 | 1.87 | 1.56 |
| 690933 Staff Meetings | 202.25 | 826.54 | 0.12 | 0.08 |
| 690935 Car Allowance | 500.00 | 3,000.00 | 0.29 | 0.30 |
| 690947 Profess Fees - Legal | 2,632.75 | 17,949.06 | 1.53 | 1.78 |
| 690948 Profess Fees - Acctng | 3,635.00 | 3,635.00 | 2.11 | 0.36 |
| 690949 Profess Fees - Other | 22,750.00 | 64,927.55 | 13.20 | 6.45 |
| 690950 Postage | 184.54 | 1,574.12 | 0.11 | 0.16 |
| 690958 Office Supplies | 789.58 | 4,420.71 | 0.46 | 0.44 |
| 690960 Office Exp - Corp | 20,071.38 | 100,287.04 | 11.65 | 9.97 |
| 690961 Minor Equipment | 0.00 | 814.73 | 0.00 | 0.08 |

| | Actual $ | Actual $ | Actual / Day | Actual / Day |
|---|---:|---:|---:|---:|
| **ADMINISTRATIVE (con't)** | | | | |
| 690962 Equipment Rental | 989.63 | 6,151.81 | 0.57 | 0.61 |
| 690966 Covid-19 Admin Exp | 0.00 | 200.00 | 0.00 | 0.02 |
| 690970 Purchase Serv | 100.20 | 615.60 | 0.06 | 0.06 |
| 690976 Advertising | 0.00 | 600.00 | 0.00 | 0.06 |
| 690981 Travel | 0.00 | 4,911.03 | 0.00 | 0.49 |
| 690986 Telephone | 1,774.77 | 15,240.58 | 1.03 | 1.51 |
| 690987 Dues & Subscriptions | 96.50 | 2,743.69 | 0.06 | 0.27 |
| 690998 Bank Charges | 2,437.60 | 10,044.18 | 1.41 | 1.00 |
| 691058 Printing And Forms | 303.19 | 978.44 | 0.18 | 0.10 |
| 691081 Auto | 0.00 | 1,020.00 | 0.00 | 0.10 |
| 691089 Licenses | 10,746.49 | 53,045.44 | 6.24 | 5.27 |
| 691096 Fines & Penalties | 0.00 | 50,000.00 | 0.00 | 4.97 |
| 720091 Lease - Building | 33,632.75 | 201,796.50 | 19.52 | 20.06 |
| 730089 Real Property Taxes | 4,164.69 | 118,224.29 | 2.42 | 11.75 |
| 740090 Fire/Ext Coverage | 1,854.02 | 12,331.79 | 1.08 | 1.23 |
| 760094 Loan Interest Expense | 566.09 | 3,372.24 | 0.33 | 0.34 |
| **TOTAL ADMINISTRATIVE** | **317,970.72** | **1,894,758.48** | **184.54** | **188.31** |
| **BAD DEBT** | | | | |
| **TOTAL BAD DEBT** | **0.00** | **0.00** | **0.00** | **0.00** |
| **OTHER EXPENSES** | | | | |
| 789100 Barber & Beautician | 0.00 | 885.00 | 0.00 | 0.09 |
| 920300 Provision For Inc Tax - State | 0.00 | (3,095.00) | 0.00 | (0.31) |
| 920500 FTB - Pass Through Payments | 1,000.00 | 1,000.00 | 0.58 | 0.10 |
| **TOTAL OTHER EXPENSES** | **1,000.00** | **(1,210.00)** | **0.58** | **(0.12)** |
| **CENTRAL SUPPLY** | | | | |
| 810016 Central Supply - Wages - Other | 0.00 | 13,020.73 | 0.00 | 1.29 |
| 810021 Pat Supp - Fica | 0.00 | 1,048.37 | 0.00 | 0.10 |
| 810022 Pat Supp - Sui | 0.00 | 175.00 | 0.00 | 0.02 |
| 810023 Pat Supp - Fui | 0.00 | 42.00 | 0.00 | 0.00 |
| 810024 Pat Supp - Vac/Hol/Sick | 0.00 | 899.36 | 0.00 | 0.09 |
| 810025 Pat Supp - Group Health Ins | 0.00 | 510.24 | 0.00 | 0.05 |
| 810027 Pat Supp - Workmen'S Comp | 0.00 | 166.70 | 0.00 | 0.02 |
| 810054 Pat Supp - Medical Scu | 0.00 | 2,512.53 | 0.00 | 0.25 |
| 810060 Pat Supp - Enteral Feeding | 427.00 | 3,664.50 | 0.25 | 0.36 |
| 810069 Pat Supp - Non Medical Suppli | 0.00 | 2,615.71 | 0.00 | 0.26 |
| 813071 Equipment Rental Purchased Se | 2,040.00 | 11,531.79 | 1.18 | 1.15 |
| **TOTAL CENTRAL SUPPLY** | **2,467.00** | **36,186.93** | **1.43** | **3.60** |
| **PHYSICAL THERAPY** | | | | |
| 820046 P.T. - Consult Fee | 320.00 | 640.00 | 0.19 | 0.06 |
| 820070 P.T. - Purch Serv | 37,627.36 | 193,376.25 | 21.84 | 19.22 |
| **TOTAL PHYSICAL THERAPY** | **37,947.36** | **194,016.25** | **22.02** | **19.28** |
| **RESPIRATORY THERAPY** | | | | |
| 822091 Inhal Ther - Vent Rental | 185.98 | 683.24 | 0.11 | 0.07 |
| **TOTAL RESPIRATORY THERAPY** | **185.98** | **683.24** | **0.11** | **0.07** |
| **OCCUPATIONAL THERAPY** | | | | |
| 825070 O.T. Purchase Ser | 30,978.30 | 173,358.92 | 17.98 | 17.23 |
| **TOTAL OCCUPATIONAL THERAPY** | **30,978.30** | **173,358.92** | **17.98** | **17.23** |

**STOCK DECL. EXHIBIT B - Page 21**

Custom Financial Report
Bellflower Post Acute
PROFIT & LOSS
6/1/2024 to 6/30/2024

Facility #

Page # 8

| | Actual $ | Actual $ | Actual / Day | Actual / Day |
|---|---|---|---|---|
| **SPEECH THERAPY** | | | | |
| 828070 S.T. - Purch Serv | 4,775.71 | 31,813.56 | 2.77 | 3.16 |
| **TOTAL SPEECH THERAPY** | **4,775.71** | **31,813.56** | **2.77** | **3.16** |
| **PHARMACY** | | | | |
| 830042 Pharmacy - Iv Therapy | 4,849.91 | 12,677.30 | 2.81 | 1.26 |
| 830053 Pharmacy - Pharmaceuticals | 27,973.11 | 143,035.39 | 16.24 | 14.22 |
| **TOTAL PHARMACY** | **32,823.02** | **155,712.69** | **19.05** | **15.48** |
| **LAB** | | | | |
| 840070 Lab Purchase Ser | 6,246.74 | 17,591.46 | 3.63 | 1.75 |
| **TOTAL LAB** | **6,246.74** | **17,591.46** | **3.63** | **1.75** |
| **X-RAY** | | | | |
| 891170 X-Ray - Purch Serv | 1,557.44 | 10,510.83 | 0.90 | 1.04 |
| **TOTAL X-RAY** | **1,557.44** | **10,510.83** | **0.90** | **1.04** |
| **BOARD & CARE** | | | | |
| **TOTAL BOARD & CARE** | **0.00** | **0.00** | **0.00** | **0.00** |
| **TOTAL OPERATING EXPENSES** | **873,764.78** | **5,199,023.75** | **507.12** | **516.70** |
| **NON-OPERATING INCOME** | | | | |
| **TOTAL NON-OPERATING INCOME** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NON-OPERATING EXPENSES** | | | | |
| **TOTAL NON-OPERATING EXPENSES** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | |
| **NET INCOME (LOSS)** | **134,440.78** | **420,534.68** | **78.03** | **41.79** |

| Date: Oct 31, 2024 | El Rancho Vista Healthcare Center | Facility # |
| Time: 13:12:56 EDT | BALANCE SHEET | |
| User: Gerald Yoshida | As Of 6/30/2024 | Page # 1 |

|  | CURRENT PERIOD |
|---|---|
|  | **Actual $** |
| **ASSETS** | |
| **CURRENT ASSETS** | |
| **CASH** | |
| 100100 Gen Checking Account | 2,647,545.39 |
| **TOTAL CASH** | **2,647,545.39** |
| **ACCOUNTS RECEIVABLE** | |
| 102100 A/R - M/Care | 912,318.44 |
| 102101 A/R - M/Care B | 102,164.82 |
| 102200 A/R - M/Cal | 788,181.15 |
| 102201 A/R - M/Cal Crossover | 241,995.59 |
| 102300 A/R - Private | 74,211.03 |
| 102310 A/R - Pvt Ins | 3,264.00 |
| 102312 A/R - Hmo Insurance | 194,753.31 |
| 102314 A/R - Hospice | 64,139.15 |
| 102920 Adjustments Clearing | 2,448.00 |
| **TOTAL ACCOUNTS RECEIVABLE** | **2,383,475.49** |
| **PREPAID EXPENSES** | |
| 110810 Prepaid - Licenses | 75,895.04 |
| **TOTAL PREPAID EXPENSES** | **75,895.04** |
| **TOTAL CURRENT ASSETS** | **5,106,915.92** |
| **FIXED ASSETS** | |
| **TOTAL FIXED ASSETS** | **0.00** |
| **OTHER ASSETS** | |
| **TOTAL OTHER ASSETS** | **0.00** |
| **TOTAL ASSETS** | **5,106,915.92** |
| **LIABILITIES & EQUITY** | |
| **LIABILITIES** | |
| **CURRENT LIABILITIES** | |
| 201100 Trade Payables | 840,609.75 |
| 201201 Insurance | 19,679.31 |
| 202100 Accrued Payroll | 1,903,412.20 |
| 202500 Fed Inc Tax W/H | 219,033.46 |
| 202600 Soc Sec Tax W/H | 150,265.34 |
| 202601 M/Care - Hi W/H | 35,142.86 |
| 202602 Soc Sec Tax Accrued | 150,265.34 |
| 202603 M/Care Hi Accrued | 35,142.86 |
| 202700 Sit W/H | 71,122.79 |
| 202801 Sui - State Unemployment | 11,097.00 |
| 202802 Fui - Fed Unemployment | 3,170.65 |
| 202901 Sdi - State Disab Ins | 26,658.92 |
| 202902 Workmen'S Comp | 114,073.41 |
| 202904 Garnishment | 4,729.16 |
| 202906 Aflac | 31,086.19 |
| **TOTAL CURRENT LIABILITIES** | **3,615,489.24** |
| **LONG TERM LIABILITIES** | |
| **TOTAL LONG TERM LIABILITIES** | **0.00** |
| **TOTAL LIABILITIES** | **3,615,489.24** |
| **EQUITY** | |
| **EQUITY** | |
| NET INCOME (LOSS) | 1,491,426.68 |
| **TOTAL EQUITY** | **1,491,426.68** |
| **TOTAL EQUITY** | **1,491,426.68** |
| **TOTAL LIABILITIES & EQUITY** | **5,106,915.92** |

Date: Oct 31, 2024
Time: 13:11:32 EDT
User: Gerald Yoshida

Trans Healthcare Financial Report
Ernest and Russ Treatment Center
PROFIT & LOSS
6/1/2024 to 6/30/2024

Facility #
Page # 1

Include Adjustment Periods:   NO      Include Closing Periods:      NO

| | Actual $ | Actual $ | Actual / Day | Actual / Day |
|---|---:|---:|---:|---:|
| **OPERATING INCOME** | | | | |
| SKILLED NURSING | | | | |
| 311001 Snf - Hmo | 3,150.00 | 199,500.00 | - | - |
| 311004 Snf - M/Care - Dp | 224,000.00 | 1,188,550.00 | - | - |
| 311005 Snf - M/Cal - Dp | 567,200.00 | 3,223,750.00 | - | - |
| 311007 Snf - Hospice | 28,700.00 | 129,950.00 | - | - |
| 311011 M/Care B | 0.00 | 239.20 | - | - |
| 390005 Snf - M/Cal - Bed Hold | 14,950.00 | 85,850.00 | - | - |
| **TOTAL SKILLED NURSING** | **838,000.00** | **4,827,839.20** | **-** | **-** |
| SUB ACUTE | | | | |
| **TOTAL SUB ACUTE** | **0.00** | **0.00** | **-** | **-** |
| SUPPLIES | | | | |
| 410004 Supplies - M/Care A | 0.00 | 1,371.25 | - | - |
| **TOTAL SUPPLIES** | **0.00** | **1,371.25** | **-** | **-** |
| BOARD & CARE | | | | |
| **TOTAL BOARD & CARE** | **0.00** | **0.00** | **-** | **-** |
| THERAPY BED | | | | |
| **TOTAL THERAPY BED** | **0.00** | **0.00** | **-** | **-** |
| ENTERAL | | | | |
| **TOTAL ENTERAL** | **0.00** | **0.00** | **-** | **-** |
| PHYSICAL THERAPY | | | | |
| 420001 P.T. - HMO | 690.00 | 54,993.00 | - | - |
| 420004 P.T. - M/Care A | 55,545.00 | 295,044.00 | - | - |
| 420008 P.T. - M/Care B | 11,442.41 | 66,955.92 | - | - |
| **TOTAL PHYSICAL THERAPY** | **67,677.41** | **416,992.92** | **-** | **-** |
| RESPIRATORY THERAPY | | | | |
| **TOTAL RESPIRATORY THERAPY** | **0.00** | **0.00** | **-** | **-** |
| OCCUPATIONAL THERAPY | | | | |
| 425001 O.T. - HMO | 392.00 | 37,877.00 | - | - |
| 425004 O.T. - M/Care A | 41,013.00 | 210,994.00 | - | - |
| 425009 O.T. - M/Care B | 7,412.78 | 60,558.52 | - | - |
| **TOTAL OCCUPATIONAL THERAPY** | **48,817.78** | **309,429.52** | **-** | **-** |
| SPEECH THERAPY | | | | |
| 428001 S.T. - HMO | 0.00 | 9,705.00 | - | - |
| 428004 S.T. - M/Care A | 8,098.50 | 33,534.00 | - | - |
| 428008 S.T. - M/Care B | 939.19 | 12,282.39 | - | - |
| 428009 S.T. - HMO B | 0.00 | 656.52 | - | - |
| **TOTAL SPEECH THERAPY** | **9,037.69** | **56,177.91** | **-** | **-** |
| PHARMACY | | | | |
| 430001 Pharmacy - Hmo | 141.82 | 28,805.85 | - | - |
| 430004 Pharmacy - M/Care A | 22,548.70 | 135,511.94 | - | - |
| **TOTAL PHARMACY** | **22,690.52** | **164,317.79** | **-** | **-** |
| IV THERAPY | | | | |
| 431001 I.V. Ther - HMO | 0.00 | 5,885.75 | - | - |
| 431004 I.V. Ther - M/Care A | 3,228.22 | 7,391.04 | - | - |
| **TOTAL IV THERAPY** | **3,228.22** | **13,276.79** | **-** | **-** |

Date: Oct 31, 2024                          El Rancho Vista Healthcare Center                          Facility #
Time: 13:11:32 EDT                                   PROFIT & LOSS
User: Gerald Yoshida                              6/1/2024 to 6/30/2024                                Page # 2

| | Actual $ | Actual $ | Actual / Day | Actual / Day |
|---|---|---|---|---|
| **LAB** | | | | |
| 440001 Lab - Hmo | 0.00 | 8,500.99 | - | - |
| 440004 Lab - M/Care A | 2,424.40 | 14,422.01 | - | - |
| **TOTAL LAB** | **2,424.40** | **22,923.00** | **-** | **-** |
| **X-RAY** | | | | |
| 491100 X-Ray - Private | (375.00) | 0.00 | - | - |
| 491101 X-Ray - Hmo | 0.00 | 1,947.75 | - | - |
| 491104 X-Ray - M/Care A | 900.00 | 4,100.38 | - | - |
| **TOTAL X-RAY** | **525.00** | **6,048.13** | **-** | **-** |
| **CONTRACTUAL ADJUSTMENT M/CARE** | | | | |
| 531014 C/A - M/Care - Snf - Dp | 337,310.84 | 1,725,339.74 | - | - |
| 531204 C/A - M/Care A - Supplies | 0.00 | (1,371.25) | - | - |
| 531504 C/A - M/Care A - Pt | (55,545.00) | (295,044.00) | - | - |
| 531514 C/A - M/Care A - Pharmacy | (22,548.70) | (135,511.94) | - | - |
| 531524 C/A - M/Care A - Lab | (2,424.40) | (14,422.01) | - | - |
| 531604 C/A - M/Care A - X-Ray | (900.00) | (4,100.38) | - | - |
| 531614 C/A - M/Care A - Ot | (41,013.00) | (210,994.00) | - | - |
| 531634 C/A - M/Care A - Speech Ther | (8,098.50) | (33,534.00) | - | - |
| 531644 C/A - M/Care A - Iv Ther | (3,228.22) | (7,391.04) | - | - |
| 531654 C/A - M/Care 2% Sequested Wit | (9,545.22) | (48,652.98) | - | - |
| **TOTAL CONTRACTUAL ADJUSTMENT M/CARE** | **194,007.80** | **974,318.14** | **-** | **-** |
| **CONTRACTUAL ADJUSTMENT - PRT B** | | | | |
| 531750 Part B Underpayment | (4,398.16) | (30,230.20) | - | - |
| **TOTAL CONTRACTUAL ADJUSTMENT - PRT B** | **(4,398.16)** | **(30,230.20)** | **-** | **-** |
| **CONTRACTUAL ADJUSTMENT M/CAL** | | | | |
| 532015 C/A - M/Cal - Snf | (89,288.76) | (504,172.26) | - | - |
| **TOTAL CONTRACTUAL ADJUSTMENT M/CAL** | **(89,288.76)** | **(504,172.26)** | **-** | **-** |
| **CONTRACTUAL ADJUSTMENT HOSPICE** | | | | |
| 533016 C/A - Hospice Dp | (3,297.63) | (15,739.11) | - | - |
| **TOTAL CONTRACTUAL ADJUSTMENT HOSPICE** | **(3,297.63)** | **(15,739.11)** | **-** | **-** |
| **CONTRACTUAL ADJUSTMENT VA** | | | | |
| **TOTAL CONTRACTUAL ADJUSTMENT VA** | **0.00** | **0.00** | **-** | **-** |
| **CONTRACTUAL ADJUSTMENT HMO** | | | | |
| 534016 C/A - Hmo - Snf - Dp | 1,700.00 | 84,698.05 | - | - |
| 534506 C/A - Hmo - Pt | (690.00) | (54,993.00) | - | - |
| 534516 C/A - Hmo - Pharmacy | (141.82) | (28,805.85) | - | - |
| 534526 C/A - Hmo - Lab | 0.00 | (8,500.99) | - | - |
| 534606 C/A - Hmo - X-Ray | 0.00 | (1,947.75) | - | - |
| 534616 C/A - Hmo - Ot | (392.00) | (37,877.00) | - | - |
| 534636 C/A - Hmo - St | 0.00 | (9,705.00) | - | - |
| 534646 C/A - Hmo - Iv Ther | 0.00 | (5,885.75) | - | - |
| 534656 C/A - Hmo 2% Sequested Withho | 0.00 | (771.97) | - | - |
| **TOTAL CONTRACTUAL ADJUSTMENT HMO** | **476.18** | **(63,789.26)** | **-** | **-** |
| **CONTRACTUAL ADJUSTMENT PVT INS** | | | | |
| **TOTAL CONTRACTUAL ADJUSTMENT PVT INS** | **0.00** | **0.00** | **-** | **-** |
| **CONTRACTUAL ADJUSTMENT - B&C** | | | | |
| **TOTAL CONTRACTUAL ADJUSTMENT - B&C** | **0.00** | **0.00** | **-** | **-** |
| **OTHER INCOME** | | | | |

| | El Rancho Vista Healthcare Center | | | | Facility # |
|---|---|---|---|---|---|
| Date: Oct 31, 2024 | PROFIT & LOSS | | | | |
| Time: 13:11:32 EDT | 6/1/2024 to 6/30/2024 | | | | |
| User: Gerald Yoshida | | | | | Page # 3 |

| | Actual $ | Actual $ | Actual / Day | Actual / Day |
|---|---|---|---|---|
| **OTHER INCOME (con't)** | | | | |
| 599000 Revenue - Other | (840.00) | 220,706.95 | - | - |
| 599010 Income - Interest | 0.00 | 167.59 | - | - |
| 599910 M/Cal Cost Report Settlement | 0.00 | (1,653.17) | - | - |
| **TOTAL OTHER INCOME** | **(840.00)** | **219,221.37** | **-** | **-** |
| **TOTAL OPERATING INCOME** | **1,089,060.45** | **6,397,985.19** | **-** | **-** |
| **OPERATING EXPENSES** | | | | |
| **NURSING** | | | | |
| 611201 Snf - Wages - Supervisor | 16,938.67 | 109,797.74 | - | - |
| 611212 Snf - Wages - Rn | 27,007.48 | 146,912.25 | - | - |
| 611213 Snf - Wages - Lvn | 95,201.95 | 468,902.93 | - | - |
| 611214 Snf - Wages - Aide/Orderly | 144,351.00 | 740,684.08 | - | - |
| 611215 Snf - Wages - Restorative Aide | 4,244.65 | 36,225.63 | - | - |
| 611221 Snf - Fica | 35,147.07 | 185,408.20 | - | - |
| 611222 Snf - Sui | 910.41 | 11,097.00 | - | - |
| 611223 Snf - Fui | 260.11 | 3,170.65 | - | - |
| 611224 Snf - Vac/Hol/Sick | 5,166.00 | 68,444.41 | - | - |
| 611225 Snf - Group Health Ins | (4,199.38) | (6,178.76) | - | - |
| 611227 Snf - Workmen's Comp | 16,479.73 | 87,238.68 | - | - |
| 611243 Snf - Pharmaceuticals | 185.00 | 22,451.72 | - | - |
| 611249 Snf - Professional Services | 46,044.28 | 265,323.30 | - | - |
| 611251 Snf - Oxygen & Other Gases | 2,035.99 | 9,928.36 | - | - |
| 611260 Snf - Medical Care | 8,120.90 | 51,918.65 | - | - |
| 611261 Snf - Minor Equip | 82.65 | 745.71 | - | - |
| 611262 Snf - Equipment Rental | 0.00 | 6,862.96 | - | - |
| 611267 Snf - Covid 19 Indirect Nursi | 3,504.00 | 3,940.22 | - | - |
| 611269 Snf - Non-Medical Supplies | 684.51 | 13,182.83 | - | - |
| 611270 Snf - Purch Serv | 4,248.00 | 22,780.20 | - | - |
| 611295 Snf - Patient Transportation | 10,352.93 | 29,559.74 | - | - |
| **TOTAL NURSING** | **416,765.95** | **2,278,396.50** | **-** | **-** |
| **SUB-ACUTE** | | | | |
| **TOTAL SUB-ACUTE** | **0.00** | **0.00** | **-** | **-** |
| **MAINTENANCE** | | | | |
| 620101 Bldg - Wages - Supervisor | 9,400.22 | 50,932.09 | - | - |
| 620116 Bldg - Wages - Other | 5,866.88 | 30,315.84 | - | - |
| 620150 Bldg Services | 0.00 | 2,264.30 | - | - |
| 620170 Monthly Contract Serv | 1,916.23 | 10,474.04 | - | - |
| 620172 Bldg Repair/Maint | 9,270.77 | 12,445.97 | - | - |
| 620450 Grounds Supplies | 0.00 | 4,717.26 | - | - |
| 620582 Electricity | 6,333.88 | 26,274.08 | - | - |
| 620583 Gas | 1,622.66 | 9,221.65 | - | - |
| 620584 Water | 1,058.39 | 3,850.12 | - | - |
| 620593 Pest Control | 218.99 | 2,090.89 | - | - |
| 620594 Trash/Garbage Collect | 2,002.44 | 10,958.54 | - | - |
| 620772 Equip Repairs & Maint | 164.12 | 164.12 | - | - |
| 620925 Group Health Ins | 0.00 | (391.94) | - | - |
| 620927 Maint - Workmen'S Comp | 844.28 | 4,567.14 | - | - |
| 620950 Supplies | 5,432.91 | 18,797.36 | - | - |

**STOCK DECL. EXHIBIT B - Page 26**

El Rancho Vista Healthcare Center
**PROFIT & LOSS**
**6/1/2024 to 6/30/2024**

| | Actual $ | Actual $ | Actual / Day | Actual / Day |
|---|---|---|---|---|
| **MAINTENANCE (con't)** | | | | |
| 620962 Equipment Rental | 125.69 | 17,712.30 | - | - |
| 620970 Plant Op & Maint - Purch Serv | 0.00 | 1,800.00 | - | - |
| 620971 Security Services | 0.00 | 234.00 | - | - |
| 620972 A/C Cooling Repair & Maint | 3,774.03 | 3,774.03 | - | - |
| **TOTAL MAINTENANCE** | **48,031.49** | **210,201.79** | **-** | **-** |
| **HOSPICE** | | | | |
| **TOTAL HOSPICE** | **0.00** | **0.00** | **-** | **-** |
| **HOUSEKEEPING** | | | | |
| 630016 Hskp - Wages - Other | 11,122.93 | 59,453.59 | - | - |
| 630025 Hskp - Group Health Ins | (0.01) | 177.20 | - | - |
| 630027 Hskp - Workmen'S Comp | 629.76 | 3,379.02 | - | - |
| 630057 Hskp - Cleaning Supplies | 190.08 | 6,224.32 | - | - |
| 630066 Hskp - Covid 19 Supplies | 0.00 | 380.22 | - | - |
| **TOTAL HOUSEKEEPING** | **11,942.76** | **69,614.35** | **-** | **-** |
| **LAUNDRY** | | | | |
| 640016 Laundry - Wages - Other | 7,465.77 | 42,967.08 | - | - |
| 640025 Laundry - Group Health Ins | 0.00 | 128.92 | - | - |
| 640027 Laundry - Workmen'S Comp | 442.61 | 2,526.11 | - | - |
| 640050 Laundry - Supplies | 3,607.73 | 10,811.14 | - | - |
| 640056 Laundry - Linen & Bedding | 541.11 | 10,200.16 | - | - |
| 640057 Laundry - Cleaning Supplies | 0.00 | 817.20 | - | - |
| 640071 Laundry - Equip Repairs | 0.00 | 2,114.88 | - | - |
| **TOTAL LAUNDRY** | **12,057.22** | **69,565.49** | **-** | **-** |
| **DIETARY** | | | | |
| 650001 Dietary - Wages - Supervisor | 7,800.00 | 40,020.10 | - | - |
| 650012 Dietary - Wages - Cook | 6,474.11 | 39,360.94 | - | - |
| 650016 Dietary - Wages - Other | 13,401.62 | 73,272.33 | - | - |
| 650025 Dietary - Group Health Ins | (256.17) | (1,208.03) | - | - |
| 650027 Dietary - Workmen'S Comp | 1,554.36 | 8,651.81 | - | - |
| 650050 Dietary - Supplies | 806.89 | 7,667.65 | - | - |
| 650055 Dietary - Food | 21,842.13 | 128,900.89 | - | - |
| 650057 Dietary - Cleaning Supplies | 0.00 | 433.41 | - | - |
| 650062 Dietary - Equip Rental | 41.50 | 217.78 | - | - |
| 650072 Dietary - Consult Fee | 1,980.00 | 13,160.00 | - | - |
| 650078 Dietary - Contracted Labor | 0.00 | 341.78 | - | - |
| **TOTAL DIETARY** | **53,644.44** | **310,818.66** | **-** | **-** |
| **SOCIAL SERVICES** | | | | |
| 660001 Social Svc - Wages - Dir | 6,157.97 | 32,918.54 | - | - |
| 660027 Social Svc - Workmen'S Comp | 321.86 | 1,862.18 | - | - |
| **TOTAL SOCIAL SERVICES** | **6,479.83** | **34,780.72** | **-** | **-** |
| **ACTIVITIES** | | | | |
| 670001 Activities - Wages - Dir | 4,641.84 | 26,529.81 | - | - |
| 670016 Activities - Wages - Others | 9,142.52 | 39,698.94 | - | - |
| 670025 Activities - Group Health Ins | 0.00 | (89.06) | - | - |
| 670027 Activities - Workmen'S Comp | 752.03 | 3,789.84 | - | - |
| 670050 Activities - Supplies | 992.35 | 5,380.70 | - | - |
| 670070 Activities - Purchase Serv | 160.00 | 1,007.00 | - | - |

| Date: Oct 31, 2024 | El Rancho Vista Healthcare Center | Facility # |
|---|---|---|
| Time: 13:11:32 EDT | PROFIT & LOSS | |
| User: Gerald Yoshida | 6/1/2024 to 6/30/2024 | Page # 5 |

| | Actual $ | Actual $ | Actual / Day | Actual / Day |
|---|---|---|---|---|
| ACTIVITIES (con't) | | | | |
| TOTAL ACTIVITIES | **15,688.74** | **76,317.23** | - | - |
| ADMINISTRATIVE | | | | |
| 690101 Wages - Administrator | 12,319.59 | 58,233.15 | - | - |
| 690118 Wages - Other | 0.00 | 2,706.00 | - | - |
| 690119 Wages - Asst Admin | 17,803.36 | 52,576.51 | - | - |
| 690218 Other Office Wages | 25,308.50 | 154,163.22 | - | - |
| 690361 Admin Service Fee - Other | 15,000.00 | 90,000.00 | - | - |
| 690490 Ins - Profess Liab | 19,679.31 | 118,075.86 | - | - |
| 690497 Ins - Others | 0.00 | 20,311.88 | - | - |
| 690502 Wages - Mds Lvn Supervisor | 0.00 | 2,950.13 | - | - |
| 690518 Wages - Mds Lvn Assistant | 13,042.83 | 46,857.49 | - | - |
| 690527 Mds Nurse - Workmen'S Comp | 0.00 | 314.00 | - | - |
| 690601 Adm Coor - Wages | 5,357.00 | 21,141.00 | - | - |
| 690624 Adm Coor - Vac/Hol/Sick | 0.00 | 3,727.00 | - | - |
| 690625 Adm Coor - Group Health Ins | 0.00 | 113.56 | - | - |
| 690641 Medical Director Fees | 0.00 | 3,000.00 | - | - |
| 690646 Other Consult Fees | 12,200.00 | 59,300.00 | - | - |
| 690670 Purchase Service | 230.00 | 230.00 | - | - |
| 690697 Computer Consult | 3,213.64 | 24,170.56 | - | - |
| 690701 Staff Dev - Wages | 3,900.15 | 35,609.50 | - | - |
| 690725 Staff Dev - Group Health Ins | 0.00 | (1,711.35) | - | - |
| 690727 Staff Dev - Workman'S Comp | 340.95 | 2,131.97 | - | - |
| 690750 Community Relations | 10,182.77 | 42,260.20 | - | - |
| 690770 Purch Serv | 1,085.01 | 5,350.55 | - | - |
| 690816 Med Rec - Wages Other | 4,479.64 | 30,562.86 | - | - |
| 690825 Med Rec - Group Health Ins | 0.00 | 77.06 | - | - |
| 690827 Med Rec - Workman'S Comp | 282.95 | 1,676.57 | - | - |
| 690924 Admin - Vac/Hol/Sick | 11,065.54 | 55,165.32 | - | - |
| 690925 Group Health Ins | (404.18) | (570.13) | - | - |
| 690927 Workmen'S Comp | 1,775.69 | 7,991.37 | - | - |
| 690928 Other Empl Benefits | 16,250.15 | 52,962.26 | - | - |
| 690930 Employee Physical | 0.00 | 40.00 | - | - |
| 690935 Car Allowance | 500.00 | 2,000.00 | - | - |
| 690947 Profess Fees - Legal | 0.00 | 3,630.70 | - | - |
| 690949 Profess Fees - Other | 11,840.70 | 70,023.65 | - | - |
| 690950 Postage | 7.24 | 521.26 | - | - |
| 690958 Office Supplies | 1,386.43 | 15,240.61 | - | - |
| 690962 Equipment Rental | 223.20 | 1,527.17 | - | - |
| 690970 Purchase Serv | 231.45 | 820.40 | - | - |
| 690981 Travel | 89.13 | 2,986.99 | - | - |
| 690986 Telephone | 4,395.09 | 18,503.61 | - | - |
| 690987 Dues & Subscriptions | 1,575.00 | 1,575.00 | - | - |
| 691000 Community Relations | 0.00 | 36,155.11 | - | - |
| 691058 Printing And Forms | 85.58 | 814.51 | - | - |
| 691089 Licenses | 12,649.16 | 77,337.96 | - | - |
| 691096 Fines & Penalties | 247.68 | 247.68 | - | - |
| 720091 Lease - Building | 0.00 | 208,446.24 | - | - |

10/31/24, 1:13:59 Case 2:24-bk-12079-VZ    Doc 310-2    Filed 11/22/24    Entered 11/22/24 00:26:13    Desc
Financial custom report
Declaration of Ari Stock in Support    Page 29 of 47

| | | | | |
|---|---|---|---|---|
| **Date: Oct 31, 2024** | | **El Rancho Vista Healthcare Center** | | **Facility #** |
| **Time: 13:11:32 EDT** | | **PROFIT & LOSS** | | |
| **User: Gerald Yoshida** | | **6/1/2024 to 6/30/2024** | | **Page # 6** |

| | Actual $ | Actual $ | Actual / Day | Actual / Day |
|---|---|---|---|---|
| ADMINISTRATIVE (con't) | | | | |
| 730189 Pers Property Taxes | 0.00 | 119.40 | - | - |
| 760094 Loan Interest Expense | 66.99 | 66.99 | - | - |
| **TOTAL ADMINISTRATIVE** | **206,410.55** | **1,329,433.82** | **-** | **-** |
| BAD DEBT | | | | |
| 770000 Bad Debt - Private | 0.00 | 4,744.00 | - | - |
| **TOTAL BAD DEBT** | **0.00** | **4,744.00** | **-** | **-** |
| OTHER EXPENSES | | | | |
| 789100 Barber & Beautician | 225.00 | 1,800.00 | - | - |
| **TOTAL OTHER EXPENSES** | **225.00** | **1,800.00** | **-** | **-** |
| CENTRAL SUPPLY | | | | |
| 810051 Pat Supp - Oxygen & Other Gas | 0.00 | 939.55 | - | - |
| 810060 Pat Supp - Enteral Feeding | 0.00 | 3,781.28 | - | - |
| 810069 Pat Supp - Non Medical Suppli | 999.30 | 2,341.37 | - | - |
| 811070 Pat Supp - Cdp - Med Supplies | 0.00 | 267.83 | - | - |
| 813071 Equipment Rental Purchased Se | 0.00 | 405.72 | - | - |
| **TOTAL CENTRAL SUPPLY** | **999.30** | **7,735.75** | **-** | **-** |
| PHYSICAL THERAPY | | | | |
| 820046 P.T. - Consult Fee | 0.00 | 320.00 | - | - |
| 820070 P.T. - Purch Serv | 28,668.17 | 170,293.35 | - | - |
| **TOTAL PHYSICAL THERAPY** | **28,668.17** | **170,613.35** | **-** | **-** |
| RESPIRATORY THERAPY | | | | |
| 822091 Inhal Ther - Vent Rental | 0.00 | 238.15 | - | - |
| **TOTAL RESPIRATORY THERAPY** | **0.00** | **238.15** | **-** | **-** |
| OCCUPATIONAL THERAPY | | | | |
| 825070 O.T. Purchase Ser | 29,325.36 | 167,231.84 | - | - |
| **TOTAL OCCUPATIONAL THERAPY** | **29,325.36** | **167,231.84** | **-** | **-** |
| SPEECH THERAPY | | | | |
| 828070 S.T. - Purch Serv | 4,005.11 | 25,821.72 | - | - |
| **TOTAL SPEECH THERAPY** | **4,005.11** | **25,821.72** | **-** | **-** |
| PHARMACY | | | | |
| 830042 Pharmacy - Iv Therapy | 2,152.15 | 10,094.74 | - | - |
| 830053 Pharmacy - Pharmaceuticals | 22,954.45 | 102,076.07 | - | - |
| **TOTAL PHARMACY** | **25,106.60** | **112,170.81** | **-** | **-** |
| LAB | | | | |
| 840070 Lab Purchase Ser | 2,482.32 | 20,390.90 | - | - |
| **TOTAL LAB** | **2,482.32** | **20,390.90** | **-** | **-** |
| X-RAY | | | | |
| 891154 X-Ray - Medical Care | 2,157.50 | 3,697.50 | - | - |
| 891170 X-Ray - Purch Serv | 0.00 | 9,315.00 | - | - |
| **TOTAL X-RAY** | **2,157.50** | **13,012.50** | **-** | **-** |
| BOARD & CARE | | | | |
| **TOTAL BOARD & CARE** | **0.00** | **0.00** | **-** | **-** |
| **TOTAL OPERATING EXPENSES** | **863,990.34** | **4,902,887.58** | **-** | **-** |
| NON-OPERATING INCOME | | | | |
| **TOTAL NON-OPERATING INCOME** | **0.00** | **0.00** | **-** | **-** |
| NON-OPERATING EXPENSES | | | | |
| **TOTAL NON-OPERATING EXPENSES** | **0.00** | **0.00** | **-** | **-** |

**El Rancho Vista Healthcare Center**
**PROFIT & LOSS**
**6/1/2024 to 6/30/2024**

Facility #

Page # 7

|  | Actual $ | Actual $ | Actual / Day | Actual / Day |
|---|---|---|---|---|
| **NET INCOME (LOSS)** | **225,070.11** | **1,495,097.61** | - | - |

Date: Nov 4, 2024
Time: 14:18:32 EST
User: Gerald Yoshida

**Custom Financial Report**
**PROFIT & LOSS**
**12/1/2023 to 12/31/2023**

Facility #

Page # 1

Include Adjustment Periods:     NO        Include Closing Periods:        NO

| | Actual $ | Actual $ | Actual / Day | Actual / Day |
|---|---|---|---|---|
| **OPERATING INCOME** | | | | |
| SKILLED NURSING | | | | |
| 311000 Snf - Private | 0.00 | (9,240.00) | 0.00 | (6.66) |
| 311004 Snf - M/Care - Dp | 213,470.00 | 2,601,120.00 | 307.15 | 1,875.36 |
| 311005 Snf - M/Cal - Dp | 335,020.00 | 3,911,450.00 | 482.04 | 2,820.08 |
| 390005 Snf - M/Cal - Bed Hold | 6,070.00 | 133,410.00 | 8.73 | 96.19 |
| **TOTAL SKILLED NURSING** | **554,560.00** | **6,636,740.00** | **797.93** | **4,784.96** |
| SUB ACUTE | | | | |
| **TOTAL SUB ACUTE** | **0.00** | **0.00** | **0.00** | **0.00** |
| SUPPLIES | | | | |
| 410004 Supplies - M/Care A | 0.00 | 1,279.55 | 0.00 | 0.92 |
| **TOTAL SUPPLIES** | **0.00** | **1,279.55** | **0.00** | **0.92** |
| BOARD & CARE | | | | |
| **TOTAL BOARD & CARE** | **0.00** | **0.00** | **0.00** | **0.00** |
| THERAPY BED | | | | |
| **TOTAL THERAPY BED** | **0.00** | **0.00** | **0.00** | **0.00** |
| ENTERAL | | | | |
| **TOTAL ENTERAL** | **0.00** | **0.00** | **0.00** | **0.00** |
| PHYSICAL THERAPY | | | | |
| 420004 P.T. - M/Care A | 59,616.00 | 808,956.00 | 85.78 | 583.24 |
| 420008 P.T. - M/Care B | 3,719.31 | 13,468.98 | 5.35 | 9.71 |
| **TOTAL PHYSICAL THERAPY** | **63,335.31** | **822,424.98** | **91.13** | **592.95** |
| RESPIRATORY THERAPY | | | | |
| **TOTAL RESPIRATORY THERAPY** | **0.00** | **0.00** | **0.00** | **0.00** |
| OCCUPATIONAL THERAPY | | | | |
| 425004 O.T. - M/Care A | 45,325.00 | 603,141.00 | 65.22 | 434.85 |
| 425009 O.T. - M/Care B | 3,692.28 | 18,704.02 | 5.31 | 13.49 |
| **TOTAL OCCUPATIONAL THERAPY** | **49,017.28** | **621,845.02** | **70.53** | **448.34** |
| SPEECH THERAPY | | | | |
| 428004 S.T. - M/Care A | 4,474.50 | 47,413.50 | 6.44 | 34.18 |
| 428008 S.T. - M/Care B | 1,230.12 | 4,069.37 | 1.77 | 2.93 |
| **TOTAL SPEECH THERAPY** | **5,704.62** | **51,482.87** | **8.21** | **37.12** |
| PHARMACY | | | | |
| 430000 Pharmacy - Private | 0.00 | (73.44) | 0.00 | (0.05) |
| 430004 Pharmacy - M/Care A | 20,852.25 | 265,695.70 | 30.00 | 191.56 |
| 430008 Pharmacy - M/Care B | 473.00 | 817.00 | 0.68 | 0.59 |
| **TOTAL PHARMACY** | **21,325.25** | **266,439.26** | **30.68** | **192.10** |
| IV THERAPY | | | | |
| 431004 I.V. Ther - M/Care A | 0.00 | 249.98 | 0.00 | 0.18 |
| **TOTAL IV THERAPY** | **0.00** | **249.98** | **0.00** | **0.18** |
| LAB | | | | |
| 440004 Lab - M/Care A | 848.07 | 18,484.96 | 1.22 | 13.33 |
| **TOTAL LAB** | **848.07** | **18,484.96** | **1.22** | **13.33** |
| X-RAY | | | | |
| 491104 X-Ray - M/Care A | 0.00 | 3,015.71 | 0.00 | 2.17 |
| **TOTAL X-RAY** | **0.00** | **3,015.71** | **0.00** | **2.17** |

| Date: Nov 4, 2024 | | | Facility # |
|---|---|---|---|
| Time: 14:18:32 EST | PROFIT & LOSS | | |
| User: Gerald Yoshida | 12/1/2023 to 12/31/2023 | | Page # 2 |

| | Actual $ | Actual $ | Actual / Day | Actual / Day |
|---|---|---|---|---|
| **CONTRACTUAL ADJUSTMENT M/CARE** | | | | |
| 531014 C/A - M/Care - Snf - Dp | 303,183.94 | 3,869,962.35 | 436.24 | 2,790.17 |
| 531204 C/A - M/Care A - Supplies | 0.00 | (1,279.55) | 0.00 | (0.92) |
| 531504 C/A - M/Care A - Pt | (59,616.00) | (808,956.00) | (85.78) | (583.24) |
| 531514 C/A - M/Care A - Pharmacy | (20,852.25) | (265,695.70) | (30.00) | (191.56) |
| 531524 C/A - M/Care A - Lab | (848.07) | (18,484.96) | (1.22) | (13.33) |
| 531604 C/A - M/Care A - X-Ray | 0.00 | (3,015.71) | 0.00 | (2.17) |
| 531614 C/A - M/Care A - Ot | (45,325.00) | (603,141.00) | (65.22) | (434.85) |
| 531634 C/A - M/Care A - Speech Ther | (4,474.50) | (47,413.50) | (6.44) | (34.18) |
| 531644 C/A - M/Care A - Iv Ther | 0.00 | (249.98) | 0.00 | (0.18) |
| 531654 C/A - M/Care 2% Sequested Wit | (8,058.88) | (103,194.11) | (11.60) | (74.40) |
| **TOTAL CONTRACTUAL ADJUSTMENT M/CARE** | **164,009.24** | **2,018,531.84** | **235.98** | **1,455.32** |
| **CONTRACTUAL ADJUSTMENT - PRT B** | | | | |
| 531750 Part B Underpayment | (1,842.30) | (9,261.74) | (2.65) | (6.68) |
| **TOTAL CONTRACTUAL ADJUSTMENT - PRT B** | **(1,842.30)** | **(9,261.74)** | **(2.65)** | **(6.68)** |
| **CONTRACTUAL ADJUSTMENT M/CAL** | | | | |
| 532015 C/A - M/Cal - Snf | (27,876.12) | (140,630.01) | (40.11) | (101.39) |
| **TOTAL CONTRACTUAL ADJUSTMENT M/CAL** | **(27,876.12)** | **(140,630.01)** | **(40.11)** | **(101.39)** |
| **CONTRACTUAL ADJUSTMENT HOSPICE** | | | | |
| **TOTAL CONTRACTUAL ADJUSTMENT HOSPICE** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CONTRACTUAL ADJUSTMENT VA** | | | | |
| **TOTAL CONTRACTUAL ADJUSTMENT VA** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CONTRACTUAL ADJUSTMENT HMO** | | | | |
| 534016 C/A - Hmo - Snf - Dp | (420.00) | (420.00) | (0.60) | (0.30) |
| **TOTAL CONTRACTUAL ADJUSTMENT HMO** | **(420.00)** | **(420.00)** | **(0.60)** | **(0.30)** |
| **CONTRACTUAL ADJUSTMENT PVT INS** | | | | |
| **TOTAL CONTRACTUAL ADJUSTMENT PVT INS** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CONTRACTUAL ADJUSTMENT - B&C** | | | | |
| **TOTAL CONTRACTUAL ADJUSTMENT - B&C** | **0.00** | **0.00** | **0.00** | **0.00** |
| **OTHER INCOME** | | | | |
| 520010 Admin Adj - Priv - Snf - Dp | (26.40) | (45.60) | (0.04) | (0.03) |
| 599000 Revenue - Other | 3.00 | 112,044.49 | 0.00 | 80.78 |
| 599010 Income - Interest | 4,288.20 | 67,134.87 | 6.17 | 48.40 |
| 599910 M/Cal Cost Report Settlement | 0.00 | (276.50) | 0.00 | (0.20) |
| 599930 M/Care - Cost Report Settleme | 0.00 | 57,912.00 | 0.00 | 41.75 |
| 599940 Discounts Earned | 472.16 | 7,489.14 | 0.68 | 5.40 |
| **TOTAL OTHER INCOME** | **4,736.96** | **244,258.40** | **6.82** | **176.11** |
| **TOTAL OPERATING INCOME** | **833,398.31** | **10,534,440.82** | **1,199.13** | **7,595.13** |
| **OPERATING EXPENSES** | | | | |
| **NURSING** | | | | |
| 611201 Snf - Wages - Supervisor | 20,915.45 | 200,273.78 | 30.09 | 144.39 |
| 611212 Snf - Wages - Rn | 21,120.01 | 346,173.10 | 30.39 | 249.58 |
| 611213 Snf - Wages - Lvn | 61,148.09 | 636,249.14 | 87.98 | 458.72 |
| 611214 Snf - Wages - Aide/Orderly | 88,711.86 | 1,056,589.73 | 127.64 | 761.78 |
| 611215 Snf - Wages - Restorative Aide | 3,895.12 | 45,250.51 | 5.60 | 32.62 |
| 611221 Snf - Fica | 15,494.41 | 177,390.59 | 22.29 | 127.90 |
| 611222 Snf - Sui | 2,265.20 | 8,490.29 | 3.26 | 6.12 |
| 611223 Snf - Fui | 755.05 | 2,830.12 | 1.09 | 2.04 |

Date: Nov 4, 2024
Time: 14:18:32 EST
User: Gerald Yoshida

Long Beach PostAcute
PROFIT & LOSS
12/1/2023 to 12/31/2023

Financial Report

Facility #

Page # 3

| | Actual $ | Actual $ | Actual / Day | Actual / Day |
|---|---|---|---|---|
| **NURSING (con't)** | | | | |
| 611224 Snf - Vac/Hol/Sick | 17,922.80 | 155,025.34 | 25.79 | 111.77 |
| 611225 Snf - Group Health Ins | 3,461.77 | 66,609.39 | 4.98 | 48.02 |
| 611227 Snf - Workmen's Comp | 8,692.96 | 103,654.96 | 12.51 | 74.73 |
| 611228 Snf - Other Empl Benefits | 0.00 | 320.00 | 0.00 | 0.23 |
| 611234 Snf - Covid Sick | 0.00 | 815.20 | 0.00 | 0.59 |
| 611241 Snf - Physician Services | 0.00 | 225.63 | 0.00 | 0.16 |
| 611243 Snf - Pharmaceuticals | (184.75) | 3,687.59 | (0.27) | 2.66 |
| 611249 Snf - Professional Services | 35,258.78 | 439,009.07 | 50.73 | 316.52 |
| 611251 Snf - Oxygen & Other Gases | 24.16 | 144.96 | 0.03 | 0.10 |
| 611260 Snf - Medical Care | 4,375.69 | 47,073.34 | 6.30 | 33.94 |
| 611261 Snf - Minor Equip | 0.00 | 4,128.13 | 0.00 | 2.98 |
| 611262 Snf - Equipment Rental | 0.00 | 13,463.15 | 0.00 | 9.71 |
| 611265 Snf - Equip Repair & Maint | 0.00 | 225.00 | 0.00 | 0.16 |
| 611267 Snf - Covid 19 Indirect Nursi | 1,600.88 | 15,261.03 | 2.30 | 11.00 |
| 611269 Snf - Non-Medical Supplies | 1,029.16 | 11,761.12 | 1.48 | 8.48 |
| 611270 Snf - Purch Serv | 541.50 | 7,011.00 | 0.78 | 5.05 |
| **TOTAL NURSING** | **287,028.14** | **3,341,662.17** | **412.99** | **2,409.27** |
| **SUB-ACUTE** | | | | |
| **TOTAL SUB-ACUTE** | **0.00** | **0.00** | **0.00** | **0.00** |
| **MAINTENANCE** | | | | |
| 620101 Bldg - Wages - Supervisor | 3,788.35 | 58,403.05 | 5.45 | 42.11 |
| 620116 Bldg - Wages - Other | 6,965.91 | 93,812.70 | 10.02 | 67.64 |
| 620122 CAETT - CA ER Debit | 0.00 | 21.71 | 0.00 | 0.02 |
| 620150 Bldg Services | 0.00 | 45,917.99 | 0.00 | 33.11 |
| 620170 Monthly Contract Serv | 2,255.07 | 20,112.36 | 3.24 | 14.50 |
| 620172 Bldg Repair/Maint | 4,980.90 | 23,197.29 | 7.17 | 16.72 |
| 620478 Contracted Labor | 0.00 | 800.00 | 0.00 | 0.58 |
| 620582 Electricity | 3,352.25 | 52,628.86 | 4.82 | 37.94 |
| 620583 Gas | 1,486.45 | 19,569.57 | 2.14 | 14.11 |
| 620584 Water | 1,423.25 | 13,048.73 | 2.05 | 9.41 |
| 620592 Infectious Waste | 117.47 | 3,046.79 | 0.17 | 2.20 |
| 620593 Pest Control | 375.98 | 4,449.80 | 0.54 | 3.21 |
| 620594 Trash/Garbage Collect | 1,265.58 | 14,580.14 | 1.82 | 10.51 |
| 620595 Sewer | 0.00 | 1,658.86 | 0.00 | 1.20 |
| 620772 Equip Repairs & Maint | 0.00 | 5,403.76 | 0.00 | 3.90 |
| 620921 Maint - Fica | 1,020.28 | 12,312.06 | 1.47 | 8.88 |
| 620922 Maint - Sui | 121.99 | 491.43 | 0.18 | 0.35 |
| 620923 Maint - Fui | 40.66 | 171.05 | 0.06 | 0.12 |
| 620924 Maint - Vac/Hol/Sick | 2,696.03 | 10,087.87 | 3.88 | 7.27 |
| 620925 Group Health Ins | 0.01 | 0.12 | 0.00 | 0.00 |
| 620927 Maint - Workmen'S Comp | 596.45 | 7,101.34 | 0.86 | 5.12 |
| 620928 Other Empl Benefits | 0.00 | 20.00 | 0.00 | 0.01 |
| 620950 Supplies | 1,785.69 | 29,913.05 | 2.57 | 21.57 |
| 620961 Minor Equipment | 439.05 | 2,117.04 | 0.63 | 1.53 |
| 620970 Plant Op & Maint - Purch Serv | 3,150.00 | 18,022.60 | 4.53 | 12.99 |
| 620971 Security Services | 7,686.00 | 88,018.29 | 11.06 | 63.46 |
| **TOTAL MAINTENANCE** | **43,547.37** | **524,906.46** | **62.66** | **378.45** |

| Date: Nov 4, 2024 | Long Beach Post Acute | | | Facility # |
|---|---|---|---|---|
| Time: 14:18:32 EST | PROFIT & LOSS | | | |
| User: Gerald Yoshida | 12/1/2023 to 12/31/2023 | | | Page # 4 |

| | Actual $ | Actual $ | Actual / Day | Actual / Day |
|---|---:|---:|---:|---:|
| **HOSPICE** | | | | |
| **TOTAL HOSPICE** | **0.00** | **0.00** | **0.00** | **0.00** |
| **HOUSEKEEPING** | | | | |
| 630016 Hskp - Wages - Other | 10,045.04 | 124,913.65 | 14.45 | 90.06 |
| 630021 Hskp - Fica | 827.49 | 10,352.94 | 1.19 | 7.46 |
| 630022 Hskp - Sui | 102.31 | 507.37 | 0.15 | 0.37 |
| 630023 Hskp - Fui | 34.10 | 169.13 | 0.05 | 0.12 |
| 630024 Hskp - Vac/Hol/Sick | 771.84 | 10,419.04 | 1.11 | 7.51 |
| 630027 Hskp - Workmen'S Comp | 486.76 | 6,060.64 | 0.70 | 4.37 |
| 630028 Hskp - Other Empl Benefits | 0.00 | 15.00 | 0.00 | 0.01 |
| 630050 Hskp - Supplies | 696.81 | 18,816.86 | 1.00 | 13.57 |
| 630057 Hskp - Cleaning Supplies | 662.29 | 5,006.68 | 0.95 | 3.61 |
| 630066 Hskp - Covid 19 Supplies | 981.54 | 3,665.04 | 1.41 | 2.64 |
| **TOTAL HOUSEKEEPING** | **14,608.18** | **179,926.35** | **21.02** | **129.72** |
| **LAUNDRY** | | | | |
| 640016 Laundry - Wages - Other | 7,317.87 | 93,862.20 | 10.53 | 67.67 |
| 640021 Laundry - Fica | 632.73 | 7,987.89 | 0.91 | 5.76 |
| 640022 Laundry - Sui | 80.08 | 373.67 | 0.12 | 0.27 |
| 640023 Laundry - Fui | 26.69 | 124.56 | 0.04 | 0.09 |
| 640024 Laundry - Vac/Hol/Sick | 1,029.12 | 11,063.04 | 1.48 | 7.98 |
| 640025 Laundry - Group Health Ins | (38.32) | (57.48) | (0.06) | (0.04) |
| 640027 Laundry - Workmen'S Comp | 372.16 | 4,637.58 | 0.54 | 3.34 |
| 640050 Laundry - Supplies | 0.00 | 2,056.87 | 0.00 | 1.48 |
| 640056 Laundry - Linen & Bedding | 0.00 | 2,622.45 | 0.00 | 1.89 |
| 640057 Laundry - Cleaning Supplies | 286.37 | 5,299.46 | 0.41 | 3.82 |
| 640062 Laundry - Equip Rental | 1,180.00 | 8,132.60 | 1.70 | 5.86 |
| 640071 Laundry - Equip Repairs | 0.00 | 8,920.25 | 0.00 | 6.43 |
| **TOTAL LAUNDRY** | **10,886.70** | **145,023.09** | **15.66** | **104.56** |
| **DIETARY** | | | | |
| 650001 Dietary - Wages - Supervisor | 6,008.31 | 69,050.48 | 8.65 | 49.78 |
| 650012 Dietary - Wages - Cook | 8,835.17 | 132,026.78 | 12.71 | 95.19 |
| 650016 Dietary - Wages - Other | 9,549.88 | 125,559.29 | 13.74 | 90.53 |
| 650021 Dietary - Fica | 2,124.66 | 26,170.03 | 3.06 | 18.87 |
| 650022 Dietary - Sui | 285.29 | 1,440.24 | 0.41 | 1.04 |
| 650023 Dietary - Fui | 95.09 | 480.08 | 0.14 | 0.35 |
| 650024 Dietary - Vac/Hol/Sick | 3,952.32 | 23,360.58 | 5.69 | 16.84 |
| 650025 Dietary - Group Health Ins | 174.48 | 4,838.55 | 0.25 | 3.49 |
| 650027 Dietary - Workmen'S Comp | 1,246.57 | 15,238.93 | 1.79 | 10.99 |
| 650050 Dietary - Supplies | 798.34 | 15,158.40 | 1.15 | 10.93 |
| 650055 Dietary - Food | 29,754.05 | 246,375.63 | 42.81 | 177.63 |
| 650057 Dietary - Cleaning Supplies | 286.36 | 3,566.75 | 0.41 | 2.57 |
| 650061 Dietary - Minor Equip (Dishes | 0.00 | 6,015.51 | 0.00 | 4.34 |
| 650062 Dietary - Equip Rental | 0.00 | 1,128.54 | 0.00 | 0.81 |
| 650071 Dietary - Equip Repair | 0.00 | 2,605.00 | 0.00 | 1.88 |
| 650072 Dietary - Consult Fee | 0.00 | 2,340.00 | 0.00 | 1.69 |
| **TOTAL DIETARY** | **63,110.52** | **675,354.79** | **90.81** | **486.92** |
| **SOCIAL SERVICES** | | | | |
| 660001 Social Svc - Wages - Dir | 3,511.94 | 50,582.31 | 5.05 | 36.47 |

Date: Nov 4, 2024
Time: 14:18:32 EST
User: Gerald Yoshida

Long Beach Post Acute
Custom Financial Report
PROFIT & LOSS
12/1/2023 to 12/31/2023

Facility #

Page # 5

| | Actual $ | Actual $ | Actual / Day | Actual / Day |
|---|---|---|---|---|
| **SOCIAL SERVICES (con't)** | | | | |
| 660021 Social Svc - Fica | 255.75 | 4,622.93 | 0.37 | 3.33 |
| 660022 Social Svc - Sui | 22.70 | 223.85 | 0.03 | 0.16 |
| 660023 Social Svc - Fui | 7.56 | 74.61 | 0.01 | 0.05 |
| 660024 Social Svc - Vac/Hol/Sick | 0.00 | 10,101.44 | 0.00 | 7.28 |
| 660025 Social Svc - Group Health Ins | (169.04) | (253.56) | (0.24) | (0.18) |
| 660027 Social Svc - Workmen'S Comp | 150.41 | 2,711.75 | 0.22 | 1.96 |
| 660046 Social Svc - Consult Fee | 0.00 | 1,360.00 | 0.00 | 0.98 |
| 660098 Patient Outings | 0.00 | 587.34 | 0.00 | 0.42 |
| **TOTAL SOCIAL SERVICES** | **3,779.32** | **70,010.67** | **5.44** | **50.48** |
| **ACTIVITIES** | | | | |
| 670001 Activities - Wages - Dir | 3,652.09 | 49,858.60 | 5.25 | 35.95 |
| 670016 Activities - Wages - Others | 12,881.02 | 159,259.47 | 18.53 | 114.82 |
| 670021 Activities - Fica | 1,362.27 | 16,793.83 | 1.96 | 12.11 |
| 670022 Activities - Sui | 170.28 | 971.09 | 0.25 | 0.70 |
| 670023 Activities - Fui | 56.77 | 323.70 | 0.08 | 0.23 |
| 670024 Activities - Vac/Hol/Sick | 1,349.92 | 10,398.25 | 1.94 | 7.50 |
| 670025 Activities - Group Health Ins | 36.35 | 54.63 | 0.05 | 0.04 |
| 670027 Activities - Workmen'S Comp | 800.86 | 9,823.31 | 1.15 | 7.08 |
| 670050 Activities - Supplies | 1,279.35 | 14,909.91 | 1.84 | 10.75 |
| 670070 Activities - Purchase Serv | 0.00 | 600.00 | 0.00 | 0.43 |
| **TOTAL ACTIVITIES** | **21,588.91** | **262,992.79** | **31.06** | **189.61** |
| **ADMINISTRATIVE** | | | | |
| 680070 Education - Purch Serv | 0.00 | 150.00 | 0.00 | 0.11 |
| 690101 Wages - Administrator | 14,315.45 | 195,078.15 | 20.60 | 140.65 |
| 690122 CAETT - CA ER Debit | 0.00 | 0.62 | 0.00 | 0.00 |
| 690218 Other Office Wages | 13,097.20 | 160,110.00 | 18.84 | 115.44 |
| 690222 CAETT - CA ER Debit | 0.00 | 14.72 | 0.00 | 0.01 |
| 690313 WAGES - ICP - LVN | 6,891.32 | 33,621.67 | 9.92 | 24.24 |
| 690321 COVID - FICA/MED | 540.80 | 2,639.26 | 0.78 | 1.90 |
| 690322 COVID - SUI/ETT | 56.68 | 295.17 | 0.08 | 0.21 |
| 690323 COVID - FUI | 18.89 | 98.39 | 0.03 | 0.07 |
| 690324 Admin - Covid Vacation Pay | 360.00 | 720.00 | 0.52 | 0.52 |
| 690325 COVID - GROUP HEALTH INS | 283.39 | 471.84 | 0.41 | 0.34 |
| 690327 COVID - WORKERS COMP INS | 273.16 | 1,016.48 | 0.39 | 0.73 |
| 690361 Admin Service Fee - Other | 41,432.12 | 523,262.66 | 59.61 | 377.26 |
| 690373 Administrative Fee | 6,708.00 | 80,496.00 | 9.65 | 58.04 |
| 690490 Ins - Profess Liab | 11,976.19 | 143,238.92 | 17.23 | 103.27 |
| 690497 Ins - Others | 1,007.32 | 14,825.11 | 1.45 | 10.69 |
| 690501 Mds Wages - Coord/Superv | 7,659.34 | 74,451.09 | 11.02 | 53.68 |
| 690502 Wages - Mds Lvn Supervisor | 0.00 | 11,494.70 | 0.00 | 8.29 |
| 690518 Wages - Mds Lvn Assistant | 0.00 | 19,446.06 | 0.00 | 14.02 |
| 690521 Mds Nurse Fica | 614.11 | 8,726.21 | 0.88 | 6.29 |
| 690522 Mds Nurse Sui | 68.90 | 445.46 | 0.10 | 0.32 |
| 690523 Mds Nurse Fui | 22.96 | 148.47 | 0.03 | 0.11 |
| 690524 Mds Nurse - Vac/Hol/Sick | 800.00 | 5,919.75 | 1.15 | 4.27 |
| 690525 Mds Nurse - Group Health Ins | 277.79 | 2,433.47 | 0.40 | 1.75 |
| 690527 Mds Nurse - Workmen'S Comp | 131.62 | 454.10 | 0.19 | 0.33 |

Date: Nov 4, 2024
Time: 14:18:32 EST
User: Gerald Yoshida

Long Beach PostAcute
PROFIT & LOSS
12/1/2023 to 12/31/2023

Facility #

Page # 6

| | Actual $ | Actual $ | Actual / Day | Actual / Day |
|---|---|---|---|---|
| **ADMINISTRATIVE (con't)** | | | | |
| 690601 Adm Coor - Wages | 5,104.73 | 126,317.36 | 7.34 | 91.07 |
| 690621 Adm Coor - Fica | 468.54 | 10,119.68 | 0.67 | 7.30 |
| 690622 Adm Coor - Sui | 54.79 | 186.00 | 0.08 | 0.13 |
| 690623 Adm Coor - Fui | 18.26 | 61.99 | 0.03 | 0.04 |
| 690624 Adm Coor - Vac/Hol/Sick | 1,020.00 | 10,900.06 | 1.47 | 7.86 |
| 690625 Adm Coor - Group Health Ins | 758.37 | 4,166.49 | 1.09 | 3.00 |
| 690627 Adm Coor - Workman'S Comp | 160.88 | 765.83 | 0.23 | 0.55 |
| 690628 Adm Coor - Other Empl Benefits | 0.00 | 8.00 | 0.00 | 0.01 |
| 690641 Medical Director Fees | 3,500.00 | 42,000.00 | 5.04 | 30.28 |
| 690642 Utilization Review | 4,000.00 | 54,000.00 | 5.76 | 38.93 |
| 690644 Pharm Consult Fees | 766.00 | 9,192.00 | 1.10 | 6.63 |
| 690646 Other Consult Fees | 11,000.00 | 179,140.00 | 15.83 | 129.16 |
| 690697 Computer Consult | 5,429.68 | 77,759.40 | 7.81 | 56.06 |
| 690701 Staff Dev - Wages | 7,240.40 | 85,856.70 | 10.42 | 61.90 |
| 690721 Staff Dev - Fica | 597.26 | 7,359.54 | 0.86 | 5.31 |
| 690722 Staff Dev - Sui | 70.26 | 129.15 | 0.10 | 0.09 |
| 690723 Staff Dev - Fui | 23.42 | 43.05 | 0.03 | 0.03 |
| 690724 Staff Dev - Vac/Hol/Sick | 736.00 | 10,600.00 | 1.06 | 7.64 |
| 690725 Staff Dev - Group Health Ins | (169.04) | (253.56) | (0.24) | (0.18) |
| 690727 Staff Dev - Workman'S Comp | 133.11 | 407.08 | 0.19 | 0.29 |
| 690750 Community Relations | 3,322.97 | 36,743.10 | 4.78 | 26.49 |
| 690761 Minor Equip | 0.00 | 403.29 | 0.00 | 0.29 |
| 690770 Purch Serv | 109.96 | 1,200.25 | 0.16 | 0.87 |
| 690801 Med Rec - Superv Wages | 4,745.40 | 62,275.01 | 6.83 | 44.90 |
| 690816 Med Rec - Wages Other | 2,936.94 | 27,261.09 | 4.23 | 19.65 |
| 690821 Med Rec - Fica | 577.97 | 7,163.42 | 0.83 | 5.16 |
| 690822 Med Rec - Sui | 63.24 | 253.09 | 0.09 | 0.18 |
| 690823 Med Rec - Fui | 21.08 | 84.36 | 0.03 | 0.06 |
| 690824 Med Rec - Vac/Hol/Sick | 628.64 | 12,640.80 | 0.90 | 9.11 |
| 690825 Med Rec - Group Health Ins | 517.50 | 5,834.34 | 0.74 | 4.21 |
| 690827 Med Rec - Workman'S Comp | 121.35 | 384.27 | 0.17 | 0.28 |
| 690921 A & G - Fica | 1,641.98 | 24,701.80 | 2.36 | 17.81 |
| 690923 A & G - Sui | 239.37 | 500.07 | 0.34 | 0.36 |
| 690923 A & G - Fui | 79.79 | 171.80 | 0.11 | 0.12 |
| 690924 Admin - Vac/Hol/Sick | 1,307.64 | 22,029.41 | 1.88 | 15.88 |
| 690925 Group Health Ins | 2,517.86 | 37,707.65 | 3.62 | 27.19 |
| 690927 Workmen'S Comp | 492.48 | 9,648.54 | 0.71 | 6.96 |
| 690928 Other Empl Benefits | 9,732.67 | 50,821.82 | 14.00 | 36.64 |
| 690933 Staff Meetings | 778.53 | 4,654.72 | 1.12 | 3.36 |
| 690934 Empl Of The Month | 54.00 | 54.00 | 0.08 | 0.04 |
| 690947 Profess Fees - Legal | 5,683.00 | 125,639.33 | 8.18 | 90.58 |
| 690948 Profess Fees - Acctng | 4,856.06 | 21,971.06 | 6.99 | 15.84 |
| 690949 Profess Fees - Other | 20,400.00 | 162,812.01 | 29.35 | 117.38 |
| 690958 Office Supplies | 556.33 | 12,960.05 | 0.80 | 9.34 |
| 690960 Office Exp - Corp | 20,066.85 | 221,750.27 | 28.87 | 159.88 |
| 690961 Minor Equipment | 78.15 | 215.56 | 0.11 | 0.16 |
| 690962 Equipment Rental | 1,666.51 | 23,744.37 | 2.40 | 17.12 |

| | | | | |
|---|---|---|---|---|
| Date: Nov 4, 2024 | | Long Beach PostAcute | | Facility # |
| Time: 14:18:32 EST | | PROFIT & LOSS | | |
| User: Gerald Yoshida | | 12/1/2023 to 12/31/2023 | | Page # 7 |

| | Actual $ | Actual $ | Actual / Day | Actual / Day |
|---|---|---|---|---|
| **ADMINISTRATIVE (con't)** | | | | |
| 690966 Covid-19 Admin Exp | 308.72 | 3,344.15 | 0.44 | 2.41 |
| 690970 Purchase Serv | 98.50 | 2,665.50 | 0.14 | 1.92 |
| 690975 Public Relations | 0.00 | 232.81 | 0.00 | 0.17 |
| 690976 Advertising | 0.00 | 888.00 | 0.00 | 0.64 |
| 690981 Travel | 1,871.23 | 31,355.76 | 2.69 | 22.61 |
| 690986 Telephone | 1,751.10 | 20,724.68 | 2.52 | 14.94 |
| 690987 Dues & Subscriptions | 22.99 | 457.81 | 0.03 | 0.33 |
| 690988 Seminars - Empl Education | 0.00 | 655.00 | 0.00 | 0.47 |
| 690998 Bank Charges | 254.74 | 3,628.31 | 0.37 | 2.62 |
| 691058 Printing And Forms | 516.81 | 6,838.84 | 0.74 | 4.93 |
| 691089 Licenses | 12,377.99 | 144,511.17 | 17.81 | 104.19 |
| 691096 Fines & Penalties | 0.00 | 4,893.20 | 0.00 | 3.53 |
| 715092 Goodwill | 7,718.61 | 92,623.32 | 11.11 | 66.78 |
| 720091 Lease - Building | 49,278.62 | 582,647.19 | 70.90 | 420.08 |
| 730089 Real Property Taxes | 6,437.81 | 74,167.92 | 9.26 | 53.47 |
| 730189 Pers Property Taxes | 0.00 | 107.02 | 0.00 | 0.08 |
| 740090 Fire/Ext Coverage | 2,427.10 | 30,570.61 | 3.49 | 22.04 |
| 760094 Loan Interest Expense | 485.16 | 8,763.67 | 0.70 | 6.32 |
| **TOTAL ADMINISTRATIVE** | **314,193.55** | **3,781,017.51** | **452.08** | **2,726.04** |
| **BAD DEBT** | | | | |
| 770000 Bad Debt - Private | 37,352.16 | 37,352.16 | 53.74 | 26.93 |
| 770005 Bad Debt - M/Cal | 5,858.50 | 5,858.50 | 8.43 | 4.22 |
| 770009 Bad Debt - Other | 21,581.75 | 21,581.75 | 31.05 | 15.56 |
| **TOTAL BAD DEBT** | **64,792.41** | **64,792.41** | **93.23** | **46.71** |
| **OTHER EXPENSES** | | | | |
| 789100 Barber & Beautician | 345.00 | 665.00 | 0.50 | 0.48 |
| 920300 Provision For Inc Tax - State | 0.00 | 14,990.00 | 0.00 | 10.81 |
| 920500 FTB - Pass Through Payments | 0.00 | 58,398.00 | 0.00 | 42.10 |
| **TOTAL OTHER EXPENSES** | **345.00** | **74,053.00** | **0.50** | **53.39** |
| **CENTRAL SUPPLY** | | | | |
| 810016 Central Supply - Wages - Other | 2,750.76 | 36,088.39 | 3.96 | 26.02 |
| 810021 Pat Supp - Fica | 190.46 | 2,487.77 | 0.27 | 1.79 |
| 810022 Pat Supp - Sui | 21.11 | 120.33 | 0.03 | 0.09 |
| 810023 Pat Supp - Fui | 7.04 | 40.11 | 0.01 | 0.03 |
| 810024 Pat Supp - Vac/Hol/Sick | 288.00 | 2,448.00 | 0.41 | 1.76 |
| 810025 Pat Supp - Group Health Ins | 234.11 | 3,380.10 | 0.34 | 2.44 |
| 810027 Pat Supp - Workmen'S Comp | 111.93 | 1,460.78 | 0.16 | 1.05 |
| 810028 Pat Supp - Other Empl Benefits | 0.00 | 25.23 | 0.00 | 0.02 |
| 810069 Pat Supp - Non Medical Suppli | 519.74 | 5,837.37 | 0.75 | 4.21 |
| **TOTAL CENTRAL SUPPLY** | **4,123.15** | **51,888.08** | **5.93** | **37.41** |
| **PHYSICAL THERAPY** | | | | |
| 820046 P.T. - Consult Fee | 0.00 | 640.00 | 0.00 | 0.46 |
| 820054 P.T. - Supplies | 0.00 | 32.90 | 0.00 | 0.02 |
| 820070 P.T. - Purch Serv | 27,231.99 | 329,982.73 | 39.18 | 237.91 |
| **TOTAL PHYSICAL THERAPY** | **27,231.99** | **330,655.63** | **39.18** | **238.40** |
| **RESPIRATORY THERAPY** | | | | |
| **TOTAL RESPIRATORY THERAPY** | **0.00** | **0.00** | **0.00** | **0.00** |

Date: Nov 4, 2024
Time: 14:18:32 EST
User: Gerald Yoshida

Custom Financial Report
Long Beach PostAcute
PROFIT & LOSS
12/1/2023 to 12/31/2023

Facility #

Page # 8

| | Actual $ | Actual $ | Actual / Day | Actual / Day |
|---|---|---|---|---|
| **OCCUPATIONAL THERAPY** | | | | |
| 825070 O.T. Purchase Ser | 32,139.76 | 365,484.68 | 46.24 | 263.51 |
| **TOTAL OCCUPATIONAL THERAPY** | **32,139.76** | **365,484.68** | **46.24** | **263.51** |
| **SPEECH THERAPY** | | | | |
| 828070 S.T. - Purch Serv | 1,975.38 | 18,723.67 | 2.84 | 13.50 |
| **TOTAL SPEECH THERAPY** | **1,975.38** | **18,723.67** | **2.84** | **13.50** |
| **PHARMACY** | | | | |
| 830042 Pharmacy - Iv Therapy | 0.00 | 189.51 | 0.00 | 0.14 |
| 830053 Pharmacy - Pharmaceuticals | 16,184.00 | 185,802.01 | 23.29 | 133.96 |
| **TOTAL PHARMACY** | **16,184.00** | **185,991.52** | **23.29** | **134.10** |
| **LAB** | | | | |
| 840070 Lab Purchase Ser | 936.02 | 15,177.72 | 1.35 | 10.94 |
| **TOTAL LAB** | **936.02** | **15,177.72** | **1.35** | **10.94** |
| **X-RAY** | | | | |
| 891170 X-Ray - Purch Serv | 0.00 | 2,655.14 | 0.00 | 1.91 |
| **TOTAL X-RAY** | **0.00** | **2,655.14** | **0.00** | **1.91** |
| **BOARD & CARE** | | | | |
| **TOTAL BOARD & CARE** | **0.00** | **0.00** | **0.00** | **0.00** |
| **TOTAL OPERATING EXPENSES** | **906,470.40** | **10,090,315.68** | **1,304.27** | **7,274.92** |
| **NON-OPERATING INCOME** | | | | |
| **TOTAL NON-OPERATING INCOME** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NON-OPERATING EXPENSES** | | | | |
| **TOTAL NON-OPERATING EXPENSES** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NET INCOME (LOSS)** | **(73,072.09)** | **444,125.14** | **(105.14)** | **320.21** |

?"Date: Oct 30      2024"      Long Beach Post Acute
Time: 18:05:01 EDT      BALANCE SHEET
User: Julie Pham      As Of 12/31/2023

Include Adjustment Periods: NO      Include Closing Periods: NO

| | CURRENT PERIOD_Actual $ |
|---|---|
| ASSETS | |
| CURRENT ASSETS | |
| CASH | |
| Gen Checking Account | -219,834.32 |
| P/R Checking Account | 11,984.90 |
| Donation - Employee Funds | 262.5 |
| Petty Cash | 10,000.00 |
| Petty Cash - M | 3,000.00 |
| Certificates Of Deposit | 1,280,346.87 |
| Patient Trust Funds | 1,000.00 |
| TOTAL CASH | 1,086,759.95 |
| ACCOUNTS RECEIVABLE | |
| A/R - M/Care | 1,074,218.82 |
| A/R - M/Care B | 10,141.83 |
| A/R - M/Cal | 250,367.23 |
| A/R - M/Cal Crossover | -82,943.54 |
| A/R - Private | -37,879.48 |
| A/R - Pvt Ins | -8,002.00 |
| A/R - Hmo Insurance | 11,305.79 |
| A/R - Other | 308,095.00 |
| Refund Clearing | -1,134.39 |
| Adjustments Clearing | 11.21 |
| Cash Receipts Clear | 4,664.00 |
| Employee Retention Credits Re | 214,464.70 |
| TOTAL ACCOUNTS RECEIVABLE | 1,743,309.17 |
| PREPAID EXPENSES | |
| Prepaid - Insurance | 11,505.22 |
| Prepaid - Real Prop | 61,252.27 |
| Prepaid - Licenses | 172,087.50 |
| TOTAL PREPAID EXPENSES | 244,844.99 |
| TOTAL CURRENT ASSETS | 3,074,914.11 |
| FIXED ASSETS | |
| Replacements | 90,478.47 |
| Leasehold Improvement | 16,500.00 |
| Deposits - Building Lease | 42,900.00 |
| Preopen & Other Org | 1,389,350.00 |
| Accum Amort - Org Cost | -864,484.34 |

| | |
|---|---:|
| TOTAL FIXED ASSETS | 674,744.13 |
| OTHER ASSETS | |
| TOTAL OTHER ASSETS | 0 |
| TOTAL ASSETS | 3,749,658.24 |
| LIABILITIES & EQUITY | |
| LIABILITIES | |
| CURRENT LIABILITIES | |
| Trade Payables | 482,930.72 |
| Insurance | -25,078.65 |
| Accrued Payroll | 162,887.67 |
| Fed Inc Tax W/H | 13,101.11 |
| Soc Sec Tax W/H | 11,868.33 |
| M/Care - Hi W/H | 2,826.47 |
| Soc Sec Tax Accrued | 12,049.17 |
| M/Care Hi Accrued | 2,826.47 |
| Sit W/H | 6,003.58 |
| Sui - State Unemployment | 3,357.88 |
| Fui - Fed Unemployment | 3,386.74 |
| Sdi - State Disab Ins | 2,166.39 |
| Workmen'S Comp | 37,257.12 |
| Garnishment | 1,054.04 |
| 401K W/H | 12,279.99 |
| Aflac | 3,050.22 |
| Prior Owner | 81,440.34 |
| Prepaid Qasp Payment | -0.05 |
| TOTAL CURRENT LIABILITIES | 813,407.54 |
| LONG TERM LIABILITIES | |
| Loan Payable - ███████ | -920,000.00 |
| TOTAL LONG TERM LIABILITIES | -920,000.00 |
| TOTAL LIABILITIES | -106,592.46 |
| EQUITY | |
| EQUITY | |
| Dist ███ | -2,979,813.96 |
| Dist - ███████ | -4,874,833.40 |
| Dist - ███████ | -975,019.43 |
| Paid In Capital ███ | 814,535.65 |
| Paid In Capital ███████ | 203,633.91 |
| Paid In Capital ███ | 1,018,169.55 |
| Retained Earnings | 10,205,453.24 |
| NET INCOME (LOSS) | 444,125.14 |
| TOTAL EQUITY | 3,856,250.70 |
| TOTAL EQUITY | 3,856,250.70 |
| TOTAL LIABILITIES & EQUITY | 3,749,658.24 |

Case 2:24-bk-12079-VZ   Doc 310-2   Filed 11/22/24   Entered 11/22/24 00:26:13   Desc
Declaration of Ari Stock in Support   Page 41 of 47

1/7

8/5/24, 12:16 PM

Custom Financial Report

**Date:** Aug 5, 2024
**Time:** 15:16:31 EDT
**User:** Gerald Yoshida

**Long Beach Post Acute**
**PROFIT & LOSS**
**6/1/2024 to 6/30/2024**

**Facility #**

**Page # 1**

Include Adjustment Periods:   NO       Include Closing Periods:   NO

| | Actual $ | Actual $ | Actual / Day | Actual / Day |
|---|---|---|---|---|
| **OPERATING INCOME** | | | | |
| **SKILLED NURSING** | | | | |
| 311004 Snf - M/Care - Dp | 253,870.00 | 1,468,670.00 | 8,462.33 | 8,069.62 |
| 311005 Snf - M/Cal - Dp | 327,380.00 | 1,855,270.00 | 10,912.67 | 10,193.79 |
| 311011 M/Care B | 0.00 | 282.26 | 0.00 | 1.55 |
| 390005 Snf - M/Cal - Bed Hold | 9,140.00 | 64,470.00 | 304.67 | 354.23 |
| **TOTAL SKILLED NURSING** | 590,390.00 | 3,388,692.26 | 19,679.67 | 18,619.19 |
| **SUB ACUTE** | | | | |
| **TOTAL SUB ACUTE** | 0.00 | 0.00 | 0.00 | 0.00 |
| **SUPPLIES** | | | | |
| **TOTAL SUPPLIES** | 0.00 | 0.00 | 0.00 | 0.00 |
| **BOARD & CARE** | | | | |
| **TOTAL BOARD & CARE** | 0.00 | 0.00 | 0.00 | 0.00 |
| **THERAPY BED** | | | | |
| **TOTAL THERAPY BED** | 0.00 | 0.00 | 0.00 | 0.00 |
| **ENTERAL** | | | | |
| **TOTAL ENTERAL** | 0.00 | 0.00 | 0.00 | 0.00 |
| **PHYSICAL THERAPY** | | | | |
| 420004 P.T. - M/Care A | 71,829.00 | 444,084.00 | 2,394.30 | 2,440.02 |
| 420008 P.T. - M/Care B | 0.00 | 15,791.95 | 0.00 | 86.77 |
| **TOTAL PHYSICAL THERAPY** | 71,829.00 | 459,875.95 | 2,394.30 | 2,526.79 |
| **RESPIRATORY THERAPY** | | | | |
| **TOTAL RESPIRATORY THERAPY** | 0.00 | 0.00 | 0.00 | 0.00 |
| **OCCUPATIONAL THERAPY** | | | | |
| 425004 O.T. - M/Care A | 55,321.00 | 335,846.00 | 1,844.03 | 1,845.31 |
| 425009 O.T. - M/Care B | 0.00 | 17,146.10 | 0.00 | 94.21 |
| **TOTAL OCCUPATIONAL THERAPY** | 55,321.00 | 352,992.10 | 1,844.03 | 1,939.52 |
| **SPEECH THERAPY** | | | | |
| 428004 S.T. - M/Care A | 5,364.00 | 44,991.00 | 178.80 | 247.20 |
| 428008 S.T. - M/Care B | 0.00 | 1,313.04 | 0.00 | 7.21 |
| **TOTAL SPEECH THERAPY** | 5,364.00 | 46,304.04 | 178.80 | 254.42 |
| **PHARMACY** | | | | |
| 430000 Pharmacy - Private | (313.91) | 0.00 | (10.46) | 0.00 |
| 430004 Pharmacy - M/Care A | 28,475.20 | 148,373.12 | 949.17 | 815.24 |
| 430008 Pharmacy - M/Care B | 0.00 | 302.68 | 0.00 | 1.66 |
| **TOTAL PHARMACY** | 28,161.29 | 148,675.80 | 938.71 | 816.90 |
| **IV THERAPY** | | | | |
| **TOTAL IV THERAPY** | 0.00 | 0.00 | 0.00 | 0.00 |
| **LAB** | | | | |
| 440004 Lab - M/Care A | 843.83 | 5,250.86 | 28.13 | 28.85 |
| **TOTAL LAB** | 843.83 | 5,250.86 | 28.13 | 28.85 |
| **X-RAY** | | | | |
| 491104 X-Ray - M/Care A | 0.00 | 1,654.89 | 0.00 | 9.09 |
| **TOTAL X-RAY** | 0.00 | 1,654.89 | 0.00 | 9.09 |
| **CONTRACTUAL ADJUSTMENT M/CARE** | | | | |
| 531014 C/A - M/Care - Snf - Dp | 378,949.20 | 2,220,035.62 | 12,631.64 | 12,198.00 |

**STOCK DECL. EXHIBIT B - Page 41**

Case 2:24-bk-12079-VZ    Doc 310-2    Filed 11/22/24    Entered 11/22/24 00:26:13    Desc
Declaration of Ari Stock in Support    Page 42 of 47

2/7

8/5/24, 12:16 PM

Custom Financial Report

**Date:** Aug 5, 2024
**Time:** 15:16:31 EDT
**User:** Gerald Yoshida

**Long Beach Post Acute**
**PROFIT & LOSS**
**6/1/2024 to 6/30/2024**

Facility #
Page # 2

| | Actual $ | Actual / Day | Actual $ | Actual / Day | Actual / Day |
|---|---:|---:|---:|---:|---:|
| **CONTRACTUAL ADJUSTMENT M/CARE (con't)** | | | | | |
| 531504 C/A - M/Care A - Pt | (71,829.00) | | (444,084.00) | (2,394.30) | (2,440.02) |
| 531514 C/A - M/Care A - Pharmacy | (28,475.20) | | (148,373.12) | (949.17) | (815.24) |
| 531524 C/A - M/Care A - Lab | (843.83) | | (5,250.86) | (28.13) | (28.85) |
| 531604 C/A - M/Care A - X-Ray | 0.00 | | (1,654.89) | 0.00 | (9.09) |
| 531614 C/A - M/Care A - Ot | (55,321.00) | | (335,846.00) | (1,844.03) | (1,845.31) |
| 531634 C/A - M/Care A - Speech Ther | (5,364.00) | | (44,991.00) | (178.80) | (247.20) |
| 531654 C/A - M/Care A - 2% Sequested Wit | (10,151.30) | | (59,447.71) | (338.38) | (326.64) |
| **TOTAL CONTRACTUAL ADJUSTMENT M/CARE** | 206,964.87 | | 1,180,388.04 | 6,898.83 | 6,485.65 |
| **CONTRACTUAL ADJUSTMENT - PRT B** | | | | | |
| 531750 Part B Underpayment | (589.91) | | (10,025.98) | (19.66) | (55.09) |
| **TOTAL CONTRACTUAL ADJUSTMENT - PRT B** | (589.91) | | (10,025.98) | (19.66) | (55.09) |
| **CONTRACTUAL ADJUSTMENT M/CAL** | | | | | |
| 532015 C/A - M/Cal - Snf | (25,917.18) | | (158,500.06) | (863.91) | (870.88) |
| **TOTAL CONTRACTUAL ADJUSTMENT M/CAL** | (25,917.18) | | (158,500.06) | (863.91) | (870.88) |
| **CONTRACTUAL ADJUSTMENT HOSPICE** | | | | | |
| **CONTRACTUAL ADJUSTMENT VA** | 0.00 | | 0.00 | 0.00 | 0.00 |
| **TOTAL CONTRACTUAL ADJUSTMENT VA** | 0.00 | | 0.00 | 0.00 | 0.00 |
| **CONTRACTUAL ADJUSTMENT HMO** | | | | | |
| **TOTAL CONTRACTUAL ADJUSTMENT HMO** | 0.00 | | 0.00 | 0.00 | 0.00 |
| **CONTRACTUAL ADJUSTMENT PVT INS** | | | | | |
| **TOTAL CONTRACTUAL ADJUSTMENT PVT INS** | 0.00 | | 0.00 | 0.00 | 0.00 |
| **CONTRACTUAL ADJUSTMENT - B&C** | | | | | |
| **TOTAL CONTRACTUAL ADJUSTMENT - B&C** | 0.00 | | 0.00 | 0.00 | 0.00 |
| **OTHER INCOME** | | | | | |
| 520010 Admin Adj - Priv - Snf - Dp | 0.00 | | (1,767.40) | 0.00 | (9.71) |
| 599000 Revenue - Other | 3,346.51 | | 303,433.03 | 111.55 | 1,667.21 |
| 599010 Income - Interest | 4,836.81 | | 25,293.94 | 161.23 | 138.98 |
| 599020 Record Copy Fee | 15.00 | | 15.00 | 0.50 | 0.08 |
| 599940 Discounts Earned | 0.00 | | 3,085.42 | 0.00 | 16.95 |
| **TOTAL OTHER INCOME** | 8,198.32 | | 330,059.99 | 273.28 | 1,813.52 |
| **TOTAL OPERATING INCOME** | 940,565.22 | | 5,745,367.89 | 31,352.17 | 31,567.96 |
| **OPERATING EXPENSES** | | | | | |
| **NURSING** | | | | | |
| 611201 Snf - Wages - Supervisor | 24,588.94 | | 127,514.40 | 819.63 | 700.63 |
| 611212 Snf - Wages - Rn | 25,131.14 | | 138,129.02 | 837.70 | 758.95 |
| 611213 Snf - Wages - Lvn | 54,242.21 | | 344,740.45 | 1,808.07 | 1,894.18 |
| 611214 Snf - Wages - Aide/Orderly | 95,565.83 | | 527,871.38 | 3,185.53 | 2,900.39 |
| 611215 Snf - Wages - Restorative Aide | 3,583.35 | | 21,280.35 | 119.45 | 116.93 |
| 611221 Snf - Fica | 15,599.54 | | 91,571.58 | 519.98 | 503.14 |
| 611222 Snf - Sui | 272.63 | | 5,483.61 | 9.09 | 30.13 |
| 611223 Snf - Fui | 96.22 | | 1,849.30 | 3.21 | 10.16 |
| 611224 Snf - Vac/Hol/Sick | 5,859.84 | | 67,698.47 | 195.33 | 371.97 |
| 611225 Snf - Group Health Ins | 3,325.08 | | 32,435.31 | 110.84 | 178.22 |
| 611227 Snf - Workmen's Comp | 9,249.84 | | 53,312.76 | 308.33 | 292.93 |
| 611243 Snf - Pharmaceuticals | (783.24) | | 2,669.82 | (26.11) | 14.67 |
| 611249 Snf - Professional Services | 37,533.54 | | 215,415.85 | 1,251.12 | 1,183.60 |

Case 2:24-bk-12079-VZ   Doc 310-2   Filed 11/22/24   Entered 11/22/24 00:26:13   Desc
Declaration of Ari Stock in Support   Page 43 of 47

3/7

8/5/24, 12:16 PM

Custom Financial Report

Date: Aug 5, 2024
Time: 15:16:31 EDT
User: Gerald Yoshida

**Long Beach Post Acute**
**PROFIT & LOSS**
6/1/2024 to 6/30/2024

Facility #

Page # 3

| | Actual $ | Actual $ | Actual / Day | Actual / Day |
|---|---|---|---|---|
| **NURSING (con't)** | | | | |
| 611251 Snf - Oxygen & Other Gases | 0.00 | 260.72 | 0.00 | 1.43 |
| 611260 Snf - Medical Care | 2,041.83 | 24,452.19 | 68.06 | 134.35 |
| 611262 Snf - Equipment Rental | 4,148.86 | 13,396.49 | 138.30 | 73.61 |
| 611265 Snf - Equip Repair & Maint | 0.00 | 378.07 | 0.00 | 2.08 |
| 611267 Snf - Covid 19 Indirect Nursi | 782.92 | 3,596.05 | 26.10 | 19.76 |
| 611269 Snf - Non-Medical Supplies | 2,159.71 | 9,355.03 | 71.99 | 51.40 |
| 611270 Snf - Purch Serv | 608.00 | 3,372.50 | 20.27 | 18.53 |
| **TOTAL NURSING** | 284,006.24 | 1,684,783.35 | 9,466.87 | 9,257.05 |
| **TOTAL SUB-ACUTE** | 0.00 | 0.00 | 0.00 | 0.00 |
| **SUB-ACUTE** | | | | |
| **MAINTENANCE** | | | | |
| 620101 Bldg - Wages - Supervisor | 5,208.00 | 28,801.50 | 173.60 | 158.25 |
| 620116 Bldg - Wages - Other | 6,106.81 | 44,004.20 | 203.56 | 241.78 |
| 620150 Bldg Services | 0.00 | 15,753.35 | 0.00 | 86.56 |
| 620170 Monthly Contract Serv | 2,380.49 | 11,937.81 | 79.35 | 65.59 |
| 620172 Bldg Repair/Maint | 0.00 | 5,668.92 | 0.00 | 31.15 |
| 620582 Electricity | 4,786.21 | 20,561.67 | 159.54 | 112.98 |
| 620583 Gas | 1,169.51 | 9,747.81 | 38.98 | 53.56 |
| 620584 Water | 1,134.80 | 8,308.44 | 37.83 | 45.65 |
| 620592 Infectious Waste | 24.00 | 1,405.26 | 0.80 | 7.72 |
| 620593 Pest Control | 411.98 | 2,435.88 | 13.73 | 13.38 |
| 620594 Trash/Garbage Collect | 1,265.58 | 7,593.48 | 42.19 | 41.72 |
| 620595 Sewer | 161.61 | 1,463.51 | 5.39 | 8.04 |
| 620772 Equip Repairs & Maint | 0.00 | 1,241.78 | 0.00 | 6.82 |
| 620921 Maint - Fica | 893.21 | 6,033.06 | 29.77 | 33.15 |
| 620922 Maint - Sui | 0.00 | 357.66 | 0.00 | 1.97 |
| 620923 Maint - Fui | 0.00 | 119.87 | 0.00 | 0.66 |
| 620924 Maint - Vac/Hol/Sick | 437.28 | 6,663.84 | 14.58 | 36.61 |
| 620925 Group Health Ins | 37.59 | 75.22 | 1.25 | 0.41 |
| 620927 Maint - Workmen'S Comp | 556.96 | 3,707.06 | 18.57 | 20.37 |
| 620950 Supplies | 2,761.45 | 12,707.65 | 92.05 | 69.82 |
| 620962 Equipment Rental | 0.00 | 508.11 | 0.00 | 2.79 |
| 620970 Plant Op & Maint - Purch Serv | 130.00 | 5,870.05 | 4.33 | 32.25 |
| 620971 Security Services | 8,883.00 | 51,129.00 | 296.10 | 280.93 |
| **TOTAL MAINTENANCE** | 36,348.48 | 246,095.13 | 1,211.62 | 1,352.17 |
| **HOSPICE** | | | | |
| **TOTAL HOSPICE** | 0.00 | 0.00 | 0.00 | 0.00 |
| **HOUSEKEEPING** | | | | |
| 630016 Hskp - Wages - Other | 12,320.11 | 64,280.44 | 410.67 | 353.19 |
| 630021 Hskp - Fica | 993.23 | 5,414.67 | 33.11 | 29.75 |
| 630022 Hskp - Sui | 27.35 | 461.86 | 0.91 | 2.54 |
| 630023 Hskp - Fui | 9.66 | 155.14 | 0.32 | 0.85 |
| 630024 Hskp - Vac/Hol/Sick | 663.20 | 6,499.36 | 22.11 | 35.71 |
| 630027 Hskp - Workmen'S Comp | 619.31 | 3,330.65 | 20.64 | 18.30 |
| 630050 Hskp - Supplies | 2,985.11 | 8,881.94 | 99.50 | 48.80 |
| 630057 Hskp - Cleaning Supplies | 169.37 | 2,918.50 | 5.65 | 16.04 |
| 630066 Hskp - Covid 19 Supplies | 801.31 | 4,318.94 | 26.71 | 23.73 |

Case 2:24-bk-12079-VZ    Doc 310-2    Filed 11/22/24    Entered 11/22/24 00:26:13    Desc
Declaration of Ari Stock in Support    Page 44 of 47

4/7

8/5/24, 12:16 PM

Custom Financial Report

**Date:** Aug 5, 2024
**Time:** 15:16:31 EDT
**User:** Gerald Yoshida

## Long Beach Post Acute
### PROFIT & LOSS
### 6/1/2024 to 6/30/2024

Facility #

Page # 4

| | Actual $ | Actual / Day | Actual $ | Actual / Day |
|---|---:|---:|---:|---:|
| **HOUSEKEEPING (con't)** | | | | |
| **TOTAL HOUSEKEEPING** | **18,588.65** | **619.62** | **96,261.50** | **528.91** |
| **LAUNDRY** | | | | |
| 640016 Laundry - Wages - Other | 7,972.78 | 265.76 | 48,052.59 | 264.03 |
| 640021 Laundry - Fica | 592.96 | 19.77 | 3,944.60 | 21.67 |
| 640022 Laundry - Sui | 0.00 | 0.00 | 297.94 | 1.64 |
| 640023 Laundry - Fui | 0.00 | 0.00 | 99.31 | 0.55 |
| 640024 Laundry - Vac/Hol/Sick | 530.56 | 17.69 | 4,642.40 | 25.51 |
| 640025 Laundry - Group Health Ins | (178.94) | (5.96) | 739.62 | 4.06 |
| 640027 Laundry - Workmen'S Comp | 369.73 | 12.32 | 2,410.29 | 13.24 |
| 640050 Laundry - Supplies | 86.55 | 2.89 | 86.55 | 0.48 |
| 640056 Laundry - Linen & Bedding | 370.90 | 12.36 | 543.02 | 2.98 |
| 640057 Laundry - Cleaning Supplies | 0.00 | 0.00 | 3,375.57 | 18.55 |
| 640062 Laundry - Equip Rental | 0.00 | 0.00 | 4,130.00 | 22.69 |
| **TOTAL LAUNDRY** | **9,744.54** | **324.82** | **68,321.89** | **375.40** |
| **DIETARY** | | | | |
| 650001 Dietary - Wages - Supervisor | 5,731.12 | 191.04 | 33,832.32 | 185.89 |
| 650012 Dietary - Wages - Cook | 9,634.51 | 321.15 | 63,954.06 | 351.40 |
| 650016 Dietary - Wages - Other | 11,035.07 | 367.84 | 62,742.11 | 344.74 |
| 650021 Dietary - Fica | 2,107.91 | 70.26 | 12,710.59 | 69.84 |
| 650022 Dietary - Sui | 8.31 | 0.28 | 985.16 | 5.41 |
| 650023 Dietary - Fui | 2.93 | 0.10 | 330.98 | 1.82 |
| 650024 Dietary - Vac/Hol/Sick | 1,791.88 | 59.73 | 9,706.94 | 53.33 |
| 650025 Dietary - Group Health Ins | 608.49 | 20.28 | 4,019.32 | 22.08 |
| 650027 Dietary - Workmen'S Comp | 1,314.35 | 43.81 | 7,808.33 | 42.90 |
| 650050 Dietary - Supplies | 4,103.38 | 136.78 | 10,441.59 | 57.37 |
| 650055 Dietary - Food | 16,722.13 | 557.40 | 104,250.99 | 572.81 |
| 650057 Dietary - Cleaning Supplies | 0.00 | 0.00 | 1,632.49 | 8.97 |
| 650061 Dietary - Minor Equip (Dishes | 0.00 | 0.00 | 2,934.88 | 16.13 |
| 650062 Dietary - Equip Rental | 96.34 | 3.21 | 289.02 | 1.59 |
| 650071 Dietary - Equip Repair | 0.00 | 0.00 | 3,495.00 | 19.20 |
| **TOTAL DIETARY** | **53,156.42** | **1,771.88** | **319,133.78** | **1,753.48** |
| **SOCIAL SERVICES** | | | | |
| 660001 Social Svc - Wages - Dir | 4,314.37 | 143.81 | 29,419.57 | 161.65 |
| 660016 Social Svc - Wages - Other | 3,749.78 | 124.99 | 4,549.78 | 25.00 |
| 660021 Social Svc - Fica | 623.87 | 20.80 | 2,639.48 | 14.50 |
| 660022 Social Svc - Sui | 63.74 | 2.12 | 186.26 | 1.02 |
| 660023 Social Svc - Fui | 22.50 | 0.75 | 63.61 | 0.35 |
| 660024 Social Svc - Vac/Hol/Sick | 260.00 | 8.67 | 1,548.00 | 8.51 |
| 660025 Social Svc - Group Health Ins | 328.17 | 10.94 | 1,989.74 | 10.93 |
| 660027 Social Svc - Workmen'S Comp | 388.99 | 12.97 | 1,625.66 | 8.93 |
| 660046 Social Svc - Consult Fee | 320.00 | 10.67 | 1,280.00 | 7.03 |
| **TOTAL SOCIAL SERVICES** | **10,071.42** | **335.71** | **43,302.10** | **237.92** |
| **ACTIVITIES** | | | | |
| 670001 Activities - Wages - Dir | 4,098.15 | 136.60 | 23,943.36 | 131.56 |
| 670016 Activities - Wages - Others | 11,798.63 | 393.29 | 75,403.53 | 414.31 |
| 670021 Activities - Fica | 1,249.52 | 41.65 | 8,188.73 | 44.99 |
| 670022 Activities - Sui | 33.95 | 1.13 | 696.71 | 3.83 |

8/5/24, 12:16 PM
Custom Financial Report

Date: Aug 5, 2024
Time: 15:16:31 EDT
User: Gerald Yoshida

**Long Beach Post Acute**
**PROFIT & LOSS**
**6/1/2024 to 6/30/2024**

Facility #

Page # 5

| | Actual $ | Actual $ | Actual / Day | Actual / Day |
|---|---|---|---|---|
| **ACTIVITIES (con't)** | | | | |
| 670023 Activities - Fui | 11.98 | 235.08 | 0.40 | 1.29 |
| 670024 Activities - Vac/Hol/Sick | 549.92 | 8,244.74 | 18.33 | 45.30 |
| 670025 Activities - Group Health Ins | 36.35 | 161.73 | 1.21 | 0.89 |
| 670027 Activities - Workmen'S Comp | 779.10 | 5,027.51 | 25.97 | 27.62 |
| 670050 Activities - Supplies | 155.56 | 8,438.02 | 5.19 | 46.36 |
| 670070 Activities - Purchase Serv | 600.00 | 1,424.00 | 20.00 | 7.82 |
| **TOTAL ACTIVITIES** | **19,313.16** | **131,763.41** | **643.77** | **723.97** |
| **ADMINISTRATIVE** | | | | |
| 690101 Wages - Administrator | 14,988.94 | 103,568.25 | 499.63 | 569.06 |
| 690218 Other Office Wages | 14,002.50 | 80,159.01 | 466.75 | 440.43 |
| 690313 WAGES - ICP - LVN | 6,696.00 | 43,954.44 | 223.20 | 241.51 |
| 690321 COVID - FICA/MED | 511.94 | 3,499.16 | 17.06 | 19.23 |
| 690322 COVID - SUI/ETT | 0.00 | 69.31 | 0.00 | 0.38 |
| 690323 COVID - FUI | 0.00 | 23.11 | 0.00 | 0.13 |
| 690324 Admin - Covid Vacation Pay | 360.00 | 3,060.00 | 12.00 | 16.81 |
| 690325 COVID - GROUP HEALTH INS | 146.21 | 1,807.78 | 4.87 | 9.93 |
| 690327 COVID - WORKERS COMP INS | 20.75 | 476.09 | 0.69 | 2.62 |
| 690361 Admin Service Fee - Other | 46,793.20 | 294,838.04 | 1,559.77 | 1,619.99 |
| 690373 Administrative Fee | 6,708.00 | 40,248.00 | 223.60 | 221.14 |
| 690490 Ins - Profess Liab | 11,976.19 | 71,857.14 | 399.21 | 394.82 |
| 690497 Ins - Others | (1,007.32) | (5,036.60) | (33.58) | (27.67) |
| 690501 Mds Wages - Coord/Superv | 8,785.00 | 51,566.30 | 292.83 | 283.33 |
| 690518 Wages - Mds Lvn Assistant | 1,205.90 | 3,821.90 | 40.20 | 21.00 |
| 690521 Mds Nurse Fica | 731.29 | 4,253.24 | 24.38 | 23.37 |
| 690522 Mds Nurse Sui | 20.51 | 122.30 | 0.68 | 0.67 |
| 690523 Mds Nurse Fui | 7.23 | 41.97 | 0.24 | 0.23 |
| 690524 Mds Nurse - Vac/Hol/Sick | 0.00 | 2,800.00 | 0.00 | 15.38 |
| 690525 Mds Nurse - Group Health Ins | 280.32 | 1,710.02 | 9.34 | 9.40 |
| 690527 Mds Nurse - Workmen'S Comp | 29.63 | 534.59 | 0.99 | 2.94 |
| 690601 Adm Coor - Wages | 21,686.79 | 86,710.40 | 722.89 | 476.43 |
| 690621 Adm Coor - Fica | 1,659.04 | 6,893.28 | 55.30 | 37.88 |
| 690622 Adm Coor - Sui | 0.00 | 435.24 | 0.00 | 2.39 |
| 690623 Adm Coor - Fui | 0.00 | 149.74 | 0.00 | 0.82 |
| 690624 Adm Coor - Vac/Hol/Sick | 0.00 | 3,829.64 | 0.00 | 21.04 |
| 690625 Adm Coor - Group Health Ins | 0.00 | 280.32 | 0.00 | 1.54 |
| 690627 Adm Coor - Workman'S Comp | 240.96 | 2,762.09 | 8.03 | 15.18 |
| 690641 Medical Director Fees | 3,500.00 | 21,000.00 | 116.67 | 115.38 |
| 690642 Utilization Review | 4,000.00 | 24,000.00 | 133.33 | 131.87 |
| 690643 Med Rec Consult Fees | 0.00 | 810.00 | 0.00 | 4.45 |
| 690644 Pharm Consult Fees | 766.00 | 4,596.00 | 25.53 | 25.25 |
| 690646 Other Consult Fees | 16,000.00 | 72,000.00 | 533.33 | 395.60 |
| 690697 Computer Consult | 3,644.57 | 29,208.51 | 121.49 | 160.49 |
| 690701 Staff Dev - Wages | 7,608.40 | 43,258.40 | 253.61 | 237.68 |
| 690721 Staff Dev - Fica | 597.26 | 3,583.58 | 19.91 | 19.69 |
| 690722 Staff Dev - Sui | 0.00 | 55.74 | 0.00 | 0.31 |
| 690723 Staff Dev - Fui | 0.00 | 18.58 | 0.00 | 0.10 |
| 690724 Staff Dev - Vac/Hol/Sick | 368.00 | 4,600.00 | 12.27 | 25.27 |

Case 2:24-bk-12079-VZ    Doc 310-2    Filed 11/22/24    Entered 11/22/24 00:26:13    Desc
Declaration of Ari Stock in Support    Page 46 of 47

6/7

8/5/24, 12:16 PM

Custom Financial Report

Date: **Aug 5, 2024**
Time: **15:16:31 EDT**
User: **Gerald Yoshida**

**Long Beach Post Acute**
**PROFIT & LOSS**
**6/1/2024 to 6/30/2024**

Facility #

Page # 6

| | Actual $ | Actual $ | Actual / Day | Actual / Day |
|---|---|---|---|---|
| **ADMINISTRATIVE (con't)** | | | | |
| 690725 Staff Dev - Group Health Ins | 328.17 | 1,989.74 | 10.94 | 10.93 |
| 690727 Staff Dev - Workman'S Comp | 24.20 | 471.93 | 0.81 | 2.59 |
| 690750 Community Relations | 5,478.38 | 21,636.19 | 182.61 | 118.88 |
| 690770 Purch Serv | 107.96 | 816.69 | 3.60 | 4.49 |
| 690801 Med Rec - Superv Wages | 4,705.97 | 30,790.02 | 156.87 | 169.18 |
| 690816 Med Rec - Wages Other | 2,676.45 | 17,924.43 | 89.21 | 98.49 |
| 690821 Med Rec - Fica | 547.45 | 3,666.07 | 18.25 | 20.14 |
| 690822 Med Rec - Sui | 0.00 | 188.77 | 0.00 | 1.04 |
| 690823 Med Rec - Fui | 0.00 | 62.92 | 0.00 | 0.35 |
| 690824 Med Rec - Vac/Hol/Sick | 529.28 | 3,741.12 | 17.64 | 20.56 |
| 690825 Med Rec - Group Health Ins | 653.54 | 3,976.82 | 21.78 | 21.85 |
| 690827 Med Rec - Workman'S Comp | 22.18 | 487.52 | 0.74 | 2.68 |
| 690920 Payroll Taxes | 0.00 | 300.00 | 0.00 | 1.65 |
| 690921 A & G - Fica | 2,049.91 | 14,191.03 | 68.33 | 77.97 |
| 690922 A & G - Sui | 0.00 | 264.65 | 0.00 | 1.45 |
| 690923 A & G - Fui | 0.00 | 88.21 | 0.00 | 0.48 |
| 690924 Admin - Vac/Hol/Sick | 0.00 | 15,327.84 | 0.00 | 84.22 |
| 690925 Group Health Ins | 3,129.37 | 17,492.77 | 104.31 | 96.11 |
| 690927 Workmen'S Comp | 722.48 | 3,938.80 | 24.08 | 21.64 |
| 690928 Other Empl Benefits | 3,635.10 | 11,529.95 | 121.17 | 63.35 |
| 690933 Staff Meetings | 325.08 | 3,388.27 | 10.84 | 18.62 |
| 690935 Car Allowance | 350.00 | (1,300.00) | 11.67 | (7.14) |
| 690947 Profess Fees - Legal | 0.00 | 6,962.50 | 0.00 | 38.26 |
| 690949 Profess Fees - Other | 11,250.00 | 55,818.35 | 375.00 | 306.69 |
| 690958 Office Supplies | 1,316.21 | 5,849.11 | 43.87 | 32.14 |
| 690960 Office Exp - Corp | 26,535.04 | 132,582.87 | 884.50 | 728.48 |
| 690961 Minor Equipment | 0.00 | 878.97 | 0.00 | 4.83 |
| 690962 Equipment Rental | 1,596.51 | 10,245.90 | 53.22 | 56.30 |
| 690970 Purchase Serv | 112.75 | 657.35 | 3.76 | 3.61 |
| 690976 Advertising | 0.00 | 300.00 | 0.00 | 1.65 |
| 690981 Travel | 2,178.82 | 15,741.79 | 72.63 | 86.49 |
| 690986 Telephone | 1,577.99 | 9,411.34 | 52.60 | 51.71 |
| 690987 Dues & Subscriptions | 22.99 | 114.95 | 0.77 | 0.63 |
| 690988 Seminars - Empl Education | 0.00 | 1,680.00 | 0.00 | 9.23 |
| 690995 Donations | 0.00 | 150.00 | 0.00 | 0.82 |
| 690998 Bank Charges | 447.05 | 2,472.57 | 14.90 | 13.59 |
| 691058 Printing And Forms | 470.21 | 3,651.08 | 15.67 | 20.06 |
| 691089 Licenses | 11,482.50 | 69,563.12 | 382.75 | 382.21 |
| 691096 Fines & Penalties | 0.00 | 169.48 | 0.00 | 0.93 |
| 715092 Goodwill | 7,718.61 | 46,311.66 | 257.29 | 254.46 |
| 720091 Lease - Building | 49,278.62 | 295,671.72 | 1,642.62 | 1,624.57 |
| 730089 Real Property Taxes | 7,939.71 | 47,638.26 | 264.66 | 261.75 |
| 730189 Pers Property Taxes | 0.00 | 111.98 | 0.00 | 0.62 |
| 740090 Fire/Ext Coverage | 2,613.25 | 17,304.33 | 87.11 | 95.08 |
| 760094 Loan Interest Expense | 492.74 | 2,918.54 | 16.42 | 16.04 |
| **TOTAL ADMINISTRATIVE** | **322,645.83** | **1,884,745.18** | **10,754.86** | **10,355.74** |
| **BAD DEBT** | | | | |

**STOCK DECL. EXHIBIT B - Page 46**

Case 2:24-bk-12079-VZ    Doc 310-2    Filed 11/22/24    Entered 11/22/24 00:26:13    Desc
Declaration of Ari Stock in Support    Page 47 of 47

7/7

8/5/24, 12:16 PM

Custom Financial Report

Date: Aug 5, 2024
Time: 15:16:31 EDT
User: Gerald Yoshida

**Long Beach Post Acute**
**PROFIT & LOSS**
**6/1/2024 to 6/30/2024**

Facility #

Page # 7

| | Actual $ | Actual $ | Actual / Day | Actual / Day |
|---|---|---|---|---|
| **BAD DEBT (cont'd)** | | | | |
| **TOTAL BAD DEBT** | **0.00** | **0.00** | **0.00** | **0.00** |
| **OTHER EXPENSES** | | | | |
| 789100 Barber & Beautician | 286.00 | 1,966.00 | 9.53 | 10.80 |
| 920500 FTB - Pass Through Payments | 0.00 | 100,000.00 | 0.00 | 549.45 |
| **TOTAL OTHER EXPENSES** | **286.00** | **101,966.00** | **9.53** | **560.25** |
| **CENTRAL SUPPLY** | | | | |
| 810016 Central Supply - Wages - Other | 2,606.10 | 17,773.20 | 86.87 | 97.65 |
| 810021 Pat Supp - Fica | 179.42 | 1,184.82 | 5.98 | 6.51 |
| 810022 Pat Supp - Sui | 0.00 | 104.88 | 0.00 | 0.58 |
| 810023 Pat Supp - Fui | 0.00 | 34.96 | 0.00 | 0.19 |
| 810024 Pat Supp - Vac/Hol/Sick | 288.00 | 1,008.00 | 9.60 | 5.54 |
| 810025 Pat Supp - Group Health Ins | 325.37 | 1,987.08 | 10.85 | 10.92 |
| 810027 Pat Supp - Workmen'S Comp | 111.87 | 727.73 | 3.73 | 4.00 |
| 810054 Pat Supp - Medical Scu | 0.00 | 34.71 | 0.00 | 0.19 |
| 810069 Pat Supp - Non Medical Suppli | 363.74 | 3,840.07 | 12.12 | 21.10 |
| **TOTAL CENTRAL SUPPLY** | **3,874.50** | **26,695.45** | **129.15** | **146.68** |
| **PHYSICAL THERAPY** | | | | |
| 820046 P.T. - Consult Fee | 0.00 | 640.00 | 0.00 | 3.52 |
| 820070 P.T. - Purch Serv | 28,912.29 | 182,957.93 | 963.74 | 1,005.26 |
| **TOTAL PHYSICAL THERAPY** | **28,912.29** | **183,597.93** | **963.74** | **1,008.78** |
| **RESPIRATORY THERAPY** | | | | |
| **TOTAL RESPIRATORY THERAPY** | **0.00** | **0.00** | **0.00** | **0.00** |
| **OCCUPATIONAL THERAPY** | | | | |
| 825070 O.T. Purchase Ser | 37,713.49 | 213,696.19 | 1,257.12 | 1,174.15 |
| **TOTAL OCCUPATIONAL THERAPY** | **37,713.49** | **213,696.19** | **1,257.12** | **1,174.15** |
| **SPEECH THERAPY** | | | | |
| 828070 S.T. - Purch Serv | 2,295.06 | 17,924.14 | 76.50 | 98.48 |
| **TOTAL SPEECH THERAPY** | **2,295.06** | **17,924.14** | **76.50** | **98.48** |
| **PHARMACY** | | | | |
| 830053 Pharmacy - Pharmaceuticals | 19,659.54 | 100,533.79 | 655.32 | 552.38 |
| **TOTAL PHARMACY** | **19,659.54** | **100,533.79** | **655.32** | **552.38** |
| **LAB** | | | | |
| 840070 Lab Purchase Ser | 1,027.40 | 5,969.27 | 34.25 | 32.80 |
| **TOTAL LAB** | **1,027.40** | **5,969.27** | **34.25** | **32.80** |
| **X-RAY** | | | | |
| 891170 X-Ray - Purch Serv | 0.00 | 1,304.75 | 0.00 | 7.17 |
| **TOTAL X-RAY** | **0.00** | **1,304.75** | **0.00** | **7.17** |
| **BOARD & CARE** | | | | |
| **TOTAL BOARD & CARE** | **0.00** | **0.00** | **0.00** | **0.00** |
| **TOTAL OPERATING EXPENSES** | **847,643.02** | **5,126,093.86** | **28,254.77** | **28,165.35** |
| **NON-OPERATING INCOME** | | | | |
| **TOTAL NON-OPERATING INCOME** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NON-OPERATING EXPENSES** | | | | |
| **TOTAL NON-OPERATING EXPENSES** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NET INCOME (LOSS)** | **92,922.20** | **619,274.03** | **3,097.41** | **3,402.60** |