1  Derrick Talerico (State Bar No. 223763)
   dtalerico@wztslaw.com
2  Paige T. Rolfe (State Bar No. 331096)
   prolfe@wztslaw.com
3  WEINTRAUB ZOLKIN
   TALERICO & SELTH LLP
4  11766 Wilshire Boulevard, Suite 730
   Los Angeles, CA 90025
5  Telephone: (424) 500-8552
6
7  Counsel to Debtors Broadway Avenue
   Investments, LLC, SLA Investments, LLC,
8  and Negev Investments, LLC
9
10
11             **UNITED STATES BANKRUPTCY COURT**
12     **CENTRAL DISTRICT OF CALIFORNIA – LOS ANGELES DIVISION**
13

| | |
|---|---|
| In re: | Lead Case No. 2:24-bk-12079-VZ |
| SEATON INVESTMENTS, LLC, *et al.*, | Jointly Administered with Case Nos.: 2:24-bk-12080-VZ; 2:24-bk-12081-VZ; 2:24-bk-12082-VZ; 2:24-bk-12091-VZ; 2:24-bk-12074-VZ; 2:24-bk-12075-VZ and 2:24-bk-12076-VZ |
| Debtors and Debtors in Possession. | Chapter 11 |

14
15
16
17
18

☐ Affects All Debtors.
☐ Affects Seaton Investments, LLC (*Dismissed*)
☐ Affects Colyton Investments, LLC (*Dismissed*)
☒ Affects Broadway Avenue Investments, LLC
      Case No. 2:24-bk-12081-VZ
☒ Affects SLA Investments, LLC
      Case No. 2:24-bk-12082-VZ
☒ Affects Negev Investments, LLC
      Case No. 2:24-bk-12091-VZ
☐ Affects Alan Gomperts
☐ Affects Daniel Halevy
☐ Affects Susan Halevy

**FIRST INTERIM APPLICATION OF WEINTRAUB ZOLKIN TALERICO & SELTH LLP FOR APPROVAL OF COMPENSATION AND REIMBURSEMENT OF EXPENSES; DECLARATIONS OF DERRICK TALERICO AND ALAN GOMPERTS IN SUPPORT THEREOF**

Hearing:

Date:        September 25, 2025
Time:        11:00 a.m.
Courtroom:   1368
             255 East Temple St.
             Los Angeles, CA 90012

*Left margin (vertical):* WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

1

2

**<u>SUMMARY COVER SHEET FOR FIRST INTERIM FEE</u>**
**<u>APPLICATION OF WEINTRAUB ZOLKIN TALERICO & SELTH LLP</u>**

3

4

**<u>Summary of Applicant</u>:**

| | |
|---|---|
| *Name of applicant:* | Weintraub Zolkin Talerico & Selth LLP |
| *Role:* | Attorneys for Broadway Avenue Investments, LLC ("Broadway"), SLA Investments, LLC ("SLA") and Negev Investments, LLC ("Negev") |
| *Date of entry of order approving application:* | May 28, 2024  [Dkt. No. 79] |
| *Type of Application* | ☒ Interim Application     ☐ Final Application |

| | **Broadway** | **SLA** | **Negev** |
|---|---|---|---|
| *Total amounts paid to Applicant to date (including retainer):* | $40,000.00 | $20,000.00 | $10,000.00 |
| *Retainer received:* | $40,000.00 | $20,000.00 | $10,000.00 |
| *Retainer at Petition Date:* | $14,665.50 | $16,998.00 | $7,017.00 |
| *Date of last fee application:* | N/A | N/A | N/A |
| *Total compensation previously awarded:* | N/A | N/A | N/A |
| *Total expenses previously awarded:* | N/A | J/A | N/A |
| *Compensation sought by this application already paid pursuant to a monthly compensation order not yet allowed:* | $14,552.74 | $16,724.29 | $6,939.92 |
| *Expenses sought by this application already paid pursuant to a monthly compensation order not yet allowed:* | $112.76 | $273.71 | $77.08 |

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

**Summary of First Period Request:**

| Time period covered by First Application: | March 19, 2024 – July 31, 2025 | | | |
|---|---|---|---|---|
| | **Broadway** | **SLA** | **Negev** | **Total** |
| *Fees Sought* | $261,439.00 | $41,174.50 | $34,249.00 | $334,862.50 |
| *Expenses Incurred* | $7,477.50 | $283.23 | $251.55 | $8,012.28 |
| *Total Request* | $268,916.50 | $41,457.73 | $34,500.55 | $342,847.78 |
| *Less Retainer Applied* | -$14,665.50 | -$16,998.00 | -$7,017.00 | -$38,680.50 |
| *Outstanding Balance* | $254,251.00 | $24,459.73 | $27,483.55 | $304,167.28 |
| *Hours Billed* | 478.7 | 88.2 | 70.5 | 646.4 |
| *Blended Rate* | $546.14 | $466.83 | $485.80 | $518.04 |

**Hours Billed by Timekeeper During the First Period:**

| Professional Name | Hourly Rate | Rate Period | Broadway | SLA | Negev | Total |
|---|---|---|---|---|---|---|
| Derrick Talerico, Partner | $625 | 3/19/2024 – 12/31/2024 | 182.9 | 43.8 | 37.0 | 263.7 |
| Derrick Talerico, Partner | $675 | 1/1/2025 – 7/31/2025 | 158.4 | 3.6 | 0.2 | 162.2 |
| David B. Zolkin, Partner | $650 | 3/19/2024 – 12/31/2024 | 9.4 | 2.2 | 4.0 | 15.6 |
| David B. Zolkin, Partner | $675 | 1/1/2025 – 7/31/2025 | 0.3 | 0 | 0 | 0.3 |
| James R. Selth, Partner | $585 | 3/19/2024 – 12/31/2024 | 1.2 | 0 | 0 | 1.2 |
| Marina Fineman, Of Counsel | $600 | 3/19/2024 – 12/31/2024 | 0.9 | 0 | 2.8 | 3.7 |
| Paige T. Rolfe, Associate | $425 | 1/1/2025 – 7/31/2025 | 7.3 | 1.5 | 0 | 8.8 |
| Martha Araki, Paralegal | $250 | 3/19/2024 – 12/31/2024 | 48.2 | 27.7 | 20.9 | 96.8 |
| Martha Araki, Paralegal | $295 | 1/1/2025 – 7/31/2025 | 43.6 | 6.1 | 4.2 | 53.9 |
| Sachie Fritz, Practice Assistant | $175 | 3/19/2024 – 7/31/2025 | 26.5 | 3.3 | 1.4 | 31.2 |
| **Total Hours Billed** | | | **478.7** | **88.2** | **70.5** | **637.4** |

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

**Fees Billed by Timekeeper During the First Period:**

| Professional Name | Hourly Rate | Rate Period | Broadway | SLA | Negev |
|---|---|---|---|---|---|
| Derrick Talerico, Partner | $625 | 3/19/2024 – 12/31/2024 | $114,312.50 | $27,375.00 | $23,125.00 |
| Derrick Talerico, Partner | $675 | 1/1/2025 – 7/31/2025 | $106,920.00 | $2,430.00 | $135.00 |
| David B. Zolkin, Partner | $650 | 3/19/2024 – 12/31/2024 | $6,110.00 | $1,430.00 | $2,600.00 |
| David B. Zolkin, Partner | $675 | 1/1/2025 – 7/31/2025 | $202.50 | $0 | $0 |
| James R. Selth, Partner | $585 | 3/19/2024 – 12/31/2024 | $702.00 | $0 | $0 |
| Marina Fineman, Of Counsel | $600 | 3/19/2024 – 12/31/2024 | $540.00 | $0 | $1,680.00 |
| Paige T. Rolfe, Associate | $425 | 1/1/2025 – 7/31/2025 | $3,102.50 | $637.50 | $0 |
| Martha Araki, Paralegal | $250 | 3/19/2024 – 12/31/2024 | $12,050.00 | $6,925.00 | $5,225.00 |
| Martha Araki, Paralegal | $295 | 1/1/2025 – 7/31/2025 | $12,862.00 | $1,799.50 | $1,239.00 |
| Sachie Fritz, Practice Assistant | $175 | 3/19/2024 – 7/31/2025 | $4,637.50 | $577.50 | $245.00 |
| **Total Fees Billed** | | | **$261,439.00** | **$41,174.50** | **$34,249.00** |

**Activity Categories During the First Period:**

| Category | Broadway Hours / Amount | SLA Hours / Amount | Negev Hours / Amount | Total Hours / Amount |
|---|---|---|---|---|
| **B110** - Case Administration | 47.9 $13,885.50 | 15.3 $5,837.50 | 12.3 $4,555.00 | 75.5 $24,278.00 |
| **B111** – US Trustee Requirements | 40.3 $10,943.00 | 24.2 $6,731.00 | 17.4 $4,989.00 | 81.9 $22,663.00 |
| **B125** – Valuation | 0.3 $187.50 | 0.7 $437.50 | 0.4 $250.00 | 1.4 $875.00 |
| **B130** – Asset Disposition | 22.6 $14,655.00 | 0 $0.00 | 0 $0.00 | 22.6 $14,655.00 |

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

| | | | |
|---|---|---|---|
| **B140** - Relief from Stay/Adequate Protection | 30.5<br>$16,910.00 | 0<br>$0.00 | 0<br>$0.00 | 30.5<br>$16,910.00 |
| **B150** - Meetings/Communications with Creditors | 6.7<br>$4,187.50 | 1.5<br>$825.00 | 1.0<br>$625.00 | 9.2<br>$5,637.50 |
| **B160** - Fee/Employment Applications | 3.6<br>$2,270.00 | 2.0<br>$1,270.00 | 2.0<br>$1,270.00 | 7.6<br>$4,810.00 |
| **B161** – Employment/Compensation of Others | 2.3<br>$1,464.50 | 0.9<br>$585.00 | 0.9<br>$585.00 | 4.1<br>$2,634.50 |
| **B185** – Leases and Executory Contracts | 57.9<br>$32,642.50 | 0<br>$0.00 | 0<br>$0.00 | 57.9<br>$32,642.50 |
| **B190** – Other Contested Matters | 53.0<br>$32,481.00 | 0<br>$0.00 | 0<br>$0.00 | 53.0<br>$32,481.00 |
| **B192** – Dismissal/Conversion Matters | 17.5<br>$11,812.50 | 0<br>$0.00 | 0<br>$0.00 | 17.5<br>$11,812.50 |
| **B196** – Other Discovery | 2.5<br>$1,562.50 | 0<br>$0.00 | 0<br>$0.00 | 2.5<br>$1,562.50 |
| **B200** - Hearings | 8.9<br>$5,921.50 | 0.1<br>$62.50 | 0<br>$0.00 | 9.0<br>$5,984.00 |
| **B210** - Business Operations | 9.2<br>$5,950.00 | 0<br>$0.00 | 0.4<br>$250.00 | 9.6<br>$6,200.00 |
| **B230** – Financing / Cash Collateral | 92.3<br>$52,977.00 | 33.8<br>$19,611.00 | 28.4<br>$17,097.50 | 154.5<br>$89,685.50 |
| **B310** - Claims Administration/Objections | 2.7<br>$1,670.00 | 0.7<br>$325.00 | 2.2<br>$1,340.00 | 5.6<br>$3,335.00 |
| **B 320** - Plan/Disclosure Statement | 70.5<br>$39,908.00 | 9.0<br>$5,490.00 | 5.5<br>$3,287.50 | 85.00<br>$48,685.50 |
| **Grand Total** | **478.7**<br>**$261,439.00** | **88.2**<br>**$41,174.50** | **70.5**<br>**$32,249.00** | **646.4**<br>**$334,862.50** |

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

FIRST INTERIM FEE APPLICATION OF WEINTRAUB ZOLKIN TALERICO & SELTH LLP

**Summary of Timekeeper Hours and Amounts by Activity Categories During the First Period:**

| | Timekeeper / Rate | Broadway Hours / Amounts | SLA Hours / Amounts | Negev Hours / Amounts | Total Hours / Amounts |
|---|---|---|---|---|---|
| **B110** | David B. Zolkin, Partner / $650 | 0.1 $65.00 | -- | -- | 0.1 $65.00 |
| | Derrick Talerico, Partner / $625 | 7.9 $4,937.50 | 5.5 $3,437.50 | 4.0 $2,500.00 | 17.4 $10,875.00 |
| | Derrick Talerico, Partner / $675 | 1.2 $810.00 | 0.2 $135.00 | 0.2 $135.00 | 1.6 $1,080.00 |
| | James Selth, Partner / $585 | 0.3 $175.50 | -- | -- | 0.3 $175.50 |
| | Martha Araki, Paralegal / $250 | 9.3 $2,325.00 | 7.8 $1,950.00 | 6.7 $1,675.00 | 23.8 $5,950.00 |
| | Martha Araki, Paralegal / $295 | 4.0 $1,180.00 | -- | -- | 4.0 $1,180.00 |
| | Sachie Fritz, Practice Assistant / $175 | 25.1 $4,392.50 | 1.8 $315.00 | 1.4 $245.00 | 28.3 $4,952.50 |
| **B111** | David B. Zolkin, Partner / $650 | 2.7 $1,755.00 | -- | -- | 2.7 $1,755.00 |
| | Derrick Talerico, Partner / $625 | 4.9 $3,062.50 | 1.6 $1,000.00 | 1.2 $750.00 | 7.7 $4,812.50 |
| | James Selth, Partner / $585 | 0.2 $117.00 | -- | -- | 0.2 $117.00 |
| | Martha Araki, Paralegal / $250 | 16.8 $4,200.00 | 16.8 $4,200.00 | 12.0 $3,000.00 | 45.6 $11,400.00 |
| | Martha Araki, Paralegal / $295 | 5.3 $1,563.50 | 4.3 $1,268.50 | 4.2 $1,239.00 | 13.8 $4,071.00 |
| | Sachie Fritz, Practice Assistant / $175 | -- | 1.5 $262.50 | -- | 1.5 $262.50 |
| **B125** | Derrick Talerico, Partner / $625 | 0.3 $187.50 | 0.7 $437.50 | 0.4 $250.00 | 1.4 $875.00 |
| **B130** | David B. Zolkin, Partner / $650 | 0.2 $130.00 | -- | -- | 0.2 $130.00 |
| | Derrick Talerico, Partner / $625 | 8.1 $5,062.50 | -- | -- | 8.1 $5,062.50 |
| | Derrick Talerico, Partner / $675 | 13.8 $9,315.00 | -- | -- | 13.8 $9,315.00 |

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

FIRST INTERIM FEE APPLICATION OF WEINTRAUB ZOLKIN TALERICO & SELTH LLP

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

| | Timekeeper / Rate | Broadway Hours / Amounts | SLA Hours / Amounts | Negev Hours / Amounts | Total Hours / Amounts |
|---|---|---|---|---|---|
| | Martha Araki, Paralegal / $295 | 0.5 $147.50 | -- | -- | 0.5 $147.50 |
| B140 | David B. Zolkin, Partner / $650 | 1.2 $780.00 | -- | -- | 1.2 $780.00 |
| | Derrick Talerico, Partner / $625 | 19.3 $12,062.50 | -- | -- | 19.3 $12,062.50 |
| | Derrick Talerico, Partner / $675 | 2.7 $1,822.50 | -- | -- | 2.7 $1,822.50 |
| | Paige Rolfe, Associate / $425 | 2.4 $1,020.00 | -- | -- | 2.4 $1,020.00 |
| B150 | Derrick Talerico, Partner / $625 | 6.7 $4,187.50 | 1.2 $750.00 | 1.0 $625.00 | 8.9 $5,562.50 |
| | Martha Araki, Paralegal / $250 | -- | 0.3 $75.00 | -- | 0.3 $75.00 |
| B160 | David B. Zolkin, Partner / $650 | 0.8 $520.00 | 0.8 $520.00 | 0.8 $520.00 | 2.4 $1,560.00 |
| | Derrick Talerico, Partner / $625 | 2.8 $1,750.00 | 1.2 $750.00 | 1.2 $750.00 | 5.2 $3,250.00 |
| B161 | David B. Zolkin, Partner / $650 | 1.4 $910.00 | 0.9 $585.00 | 0.9 $585.00 | 3.2 $2,080.00 |
| | Derrick Talerico, Partner / $625 | 0.7 $437.50 | -- | -- | 0.7 $437.50 |
| B185 | David B. Zolkin, Partner / $650 | 0.3 $195.00 | -- | -- | 0.3 $195.00 |
| | Derrick Talerico, Partner / $625 | 35.8 $22,375.00 | -- | -- | 35.8 $22,375.00 |
| | Derrick Talerico, Partner / $675 | 10.4 $7,020.00 | -- | -- | 10.4 $7,020.00 |
| | Martha Araki, Paralegal / $250 | 6.9 $1,725.00 | -- | -- | 6.9 $1,725.00 |
| | Martha Araki, Paralegal / $295 | 4.5 $1,327.50 | -- | -- | 4.5 $1,327.50 |
| B190 | Derrick Talerico, Partner / $625 | 10.4 $6,500.00 | -- | -- | 10.4 $6,500.00 |
| | Derrick Talerico, Partner / $675 | 35.3 $23,827.50 | -- | -- | 35.3 $23,827.50 |

FIRST INTERIM FEE APPLICATION OF WEINTRAUB ZOLKIN TALERICO & SELTH LLP

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

|  | Timekeeper / Rate | Broadway Hours / Amounts | SLA Hours / Amounts | Negev Hours / Amounts | Total Hours / Amounts |
|---|---|---|---|---|---|
|  | Martha Araki, Paralegal / $295 | 7.3 $2,153.50 | -- | -- | 7.3 $2,153.50 |
| B192 | Derrick Talerico, Partner / $675 | 17.5 $11,812.50 | -- | -- | 17.5 $11,812.50 |
| B196 | Derrick Talerico, Partner / $625 | 2.5 $1,562.50 | -- | -- | 2.5 $1,562.50 |
|  | Derrick Talerico, Partner / $675 | 16.5 $11,137.50 | -- | -- | 16.5 $11,137.50 |
|  | Martha Araki, Paralegal / $295 | 0.8 $236.00 | -- | -- | 0.8 $236.00 |
| B200 | Derrick Talerico, Partner / $625 | 0.2 $125.00 | 0.1 $62.50 | -- | 0.3 $187.50 |
|  | David B. Zolkin, Partner / $675 | 0.2 $135.00 | -- | -- | 0.2 $135.00 |
|  | Derrick Talerico, Partner / $675 | 8.3 $5,602.50 | -- | -- | 8.3 $5,602.50 |
|  | Martha Araki, Paralegal / $295 | 0.2 $59.00 | -- | -- | 0.2 $59.00 |
| B210 | David B. Zolkin, Partner / $650 | 0.4 $260.00 | -- | -- | 0.4 $260.00 |
|  | Derrick Talerico, Partner / $625 | 5.0 $3,125.00 | -- | 0.4 $250.00 | 5.4 $3,375.00 |
|  | Derrick Talerico, Partner / $675 | 3.8 $2,565.00 | -- | -- | 3.8 $2,565.00 |
| B230 | David B. Zolkin, Partner / $650 | 0.6 $390.00 | 0.5 $325.00 | 0.7 $455.00 | 1.8 $1,170.00 |
|  | David B. Zolkin, Partner / $675 | 0.1 $67.50 | -- | -- | 0.1 $67.50 |
|  | Derrick Talerico, Partner / $625 | 49.2 $30,750.00 | 24.8 $15,500.00 | 23.3 $14,562.50 | 97.3 $60,812.50 |
|  | Derrick Talerico, Partner / $675 | 23.6 $15,930.00 | 3.1 $2,092.50 | -- | 26.7 $18,022.50 |
|  | Marina Fineman, Of Counsel / $600 | 0.9 $540.00 | -- | 2.8 $1,680.00 | 3.7 $2,220.00 |
|  | Paige Rolfe, Associate / $425 | 3.4 $1,445.00 | 1.5 $637.50 | -- | 4.9 $2,082.50 |

FIRST INTERIM FEE APPLICATION OF WEINTRAUB ZOLKIN TALERICO & SELTH LLP

| | Timekeeper / Rate | Broadway Hours / Amounts | SLA Hours / Amounts | Negev Hours / Amounts | Total Hours / Amounts |
|---|---|---|---|---|---|
| | Martha Araki, Paralegal / $250 | 9.4 $2,350.00 | 2.1 $525.00 | 1.6 $400.00 | 13.1 $3,275.00 |
| | Martha Araki, Paralegal / $295 | 5.1 $1,504.50 | 1.8 $531.00 | -- | 6.9 $2,035.50 |
| B310 | David B. Zolkin, Partner / $650 | 0.7 $455.00 | -- | 1.6 $1,040.00 | 2.3 $1,495.00 |
| | Derrick Talerico, Partner / $625 | 1.1 $687.50 | 0.4 $250.00 | 0.4 $250.00 | 1.9 $1,187.50 |
| | Derrick Talerico, Partner / $675 | 0.2 $135.00 | -- | -- | 0.2 $135.00 |
| | James Selth, Partner / $585 | 0.5 $292.50 | -- | -- | 0.5 $292.50 |
| | Martha Araki, Paralegal / $250 | 0.4 $100.00 | 0.3 $75.00 | 0.2 $50.00 | 0.9 $225.00 |
| B320 | David B. Zolkin, Partner / $650 | 1.0 $650.00 | -- | -- | 1.0 $650.00 |
| | Derrick Talerico, Partner / $625 | 28.0 $17,500.00 | 8.3 $5,187.50 | 5.1 $3,187.50 | 41.4 $25,875.00 |
| | Derrick Talerico, Partner / $675 | 25.1 $16,942.50 | 0.3 $202.50 | -- | 25.4 $17,145.00 |
| | Martha Araki, Paralegal / $250 | 0.5 $125.00 | 0.4 $100.00 | 0.4 $100.00 | 1.3 $325.00 |
| | Martha Araki, Paralegal / $295 | 15.9 $4,690.50 | -- | -- | 15.9 $4,690.50 |

## Summary of Expenses During the First Period:

| Type of Expense | Broadway | SLA | Negev | Total |
|---|---|---|---|---|
| Copy Charges ($0.10 per pg) | $3,457.20 | $50.60 | $42.20 | **$3,550.00** |
| Consultation Fees | $2,500.00 | $0.00 | $0.00 | **$2,500.00** |
| Court Fees (Pacer, Filing Fees, Courtcall – at cost) | $34.00 | $34.00 | $34.00 | **$102.00** |
| Delivery Services/Messengers (at cost) | $528.04 | $173.95 | $164.95 | **$866.94** |
| Online Research (at cost) | $186.68 | $0.00 | $0.00 | **$186.68** |
| Postage (at cost) | $771.58 | $24.68 | $10.40 | **$806.66** |
| **Total Expenses Incurred** | **$7,477.50** | **$283.23** | **$251.55** | **$8,012.28** |

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

FIRST INTERIM FEE APPLICATION OF WEINTRAUB ZOLKIN TALERICO & SELTH LLP

Weintraub Zolkin Talerico & Selth LLP ("WZTS" or the "Firm"), general bankruptcy counsel for Broadway Avenue Investments, LLC ("Broadway"), SLA Investments, LLC ("SLA"), and Negev Investments, LLC ("Negev," and together with Broadway and SLA, the "Debtors"), the Chapter 11 Debtors and Debtors in Possession in the jointly administered Chapter 11 bankruptcy cases (the "Bankruptcy Case"), hereby submits this *First Interim Application for Approval of Fees and Reimbursement of Expenses* (the "First Application") for the period March 19, 2024 through July 31, 2025 (the "First Period"), pursuant to Sections 327 and 330 of the Bankruptcy Code. Through this First Application, WZTS requests entry of an order granting the First Application, including:

(1) allowance and approval on an interim basis, of compensation for services rendered and reimbursement of expenses incurred on behalf of the Debtors in the following amounts:  Broadway fees of $261,439.00 and expenses of $7,477.50, for an aggregate request of $268,916.50; SLA fees of $41,174.00 and expenses of $283.23, for an aggregate request of $41,457.23; and Negev fees of $34,249.00 and expenses of $251.55, for an aggregate request of $34,500.55;

(2) interim approval of the application by the Firm of the Retainers to its Professional Fee Statements for the Debtors of:  Broadway $14,665.50; SLA $16,998.00; and Negev: $7,017.00; (3) authorizing payment to WZTS of the outstanding amount for the Debtors of:  Broadway $254,251.00; SLA $24,459.23; and Negev $27,483.55 (or such other sums as allowed by the Court) when funds are available to the respective Debtor's estates; and

(4) granting any other relief as the Court deems necessary and appropriate.

## I.    INTRODUCTION

Local Bankruptcy Rule 2016-1(a)(1) sets forth certain requirements that a professional must satisfy in order to obtain an award for fees and costs.  Additional standards to be employed in the review of fee applications are set forth in the United States Departments of Justice's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses filed under 11 U.S.C. § 330.  This Application complies with all statutory guidelines and Court-imposed requirements based upon the actual fees incurred.

/ / /

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

## II.    LOCAL RULE 2016-1(a)(1) REQUIREMENTS

### A.    Case Background and Status (LBR 2016-1(a)(1)(A))

#### 1.    The Debtors Background

Broadway, SLA and Negev are three limited liability companies which comprise part of a family operated business and real estate portfolio owned and operated by David Halevy (deceased), Daniel Halevy ("Daniel"), Alan Gomperts ("Gomperts), and on occasion, Simon Harkham. Following David Halevy's passing in 2023, his interests, to the extent they were not community property, passed to Susan Halevy ("Susan," collectively with Daniel and Gomperts, the "Individual Debtors," and collectively with the Debtors, the "Joint Debtors") via the Halevy Trust (defined below). As such, Susan Halevy is now the owner – direct, beneficial, equitable, or otherwise – of all interests in the various Debtors previously owned by David Halevy.

#### a.    Broadway Background

Broadway was formed in July 2013 for the purpose of acquiring, developing, and operating the building located at 737 S. Broadway, Los Angeles, CA, 90014 (the "Broadway Building"). Broadway's membership consists of: (1) the Halevy Trust (Susan Halevy, beneficial owner); (2) the G&H Trust (Alan Gomperts and Sharon Gomperts, beneficial owners of community property); and (3) Daniel Halevy.

Broadway acquired the Broadway Building in 2013. The Broadway Building is an eight-story structure. At the time it was acquired by Broadway, only the ground floor was habitable. Broadway understands the seven higher floors have not been occupied since the 1950s. In 2015, Broadway entered into a 15-year lease with The GAP for the ground floor of the Broadway Building and developed a plan to remodel and modernize the entire Broadway Building to make every floor habitable and available to lease to commercial tenants.

A majority of the intensive remodel and modernization of the Broadway Building took place between 2015 and 2020.  The improvements that were performed included the rehabilitation of the façade of the first three floors of the Broadway Building per the guidance of the Cultural Heritage Commission, installation of a fire and life safety system throughout the building, modernization of the elevator, installation of an HVAC system, fire pump and sprinkler system, emergency backup

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

generator and replacement and installation of electric and plumbing systems throughout the building. In March 2020, after first confirming the full term of its lease, The GAP exercised a one-time early termination provision on its lease as the uncertainty of COVID began to take hold.

With an end to the remodel and modernization in sight, Broadway refinanced its outstanding loans with a single loan from Archway in July 2021, in the original principal amount of $16,942,500 (the "Broadway Loan"). The Broadway Loan was guaranteed by David Halevy, Daniel Halevy, and Alan Gomperts.

The Broadway Loan matured on August 1, 2022.  After Archway commenced an action for breach against the guarantors and filed a notice of default to begin foreclosure on the Broadway Building, the parties agreed to a restructure (the "Broadway Restructure") that extended the maturity date of the Broadway Loan to December 1, 2023, affirmed the balance due under the Broadway Loan in the principal amount of $15,241,093, and called for $4 million in new loans (the "New Loans") from Archway to benefit the Broadway Loan and the Broadway Building. By way of three loan agreements, the New Loans were made: (1) to Negev for $1,300,000 (the "Negev Loan"); (2) to SLA for $125,000 (the "SLA Loan"); and (3) jointly to David Halevy, the Halevy Trust, Alan Gomperts, the G&H Trust, and Daniel Halevy for $2,575,000 (the "Guarantor Loan"). The Negev Loan was secured by the real property located at 12800 Foxdale Drive, Desert Hot Springs, California, and was guaranteed by David Halevy, with the guaranty secured by David Halevy's membership interests in Negev. The SLA Loan was secured by the real property located at 1040 S. Los Angeles Street and was guaranteed by David Halevy, Susan Halevy, Alan Gomperts, and Daniel Halevy, with the guarantees secured by the guarantors' membership interests in SLA. The Guarantor Loans were secured by the following real property: (1) 3538 Greenfield Avenue, Los Angeles, California (owned by the G&H Trust); (2) 133 S. Palm Drive, Beverly Hills, California (owned by the Halevy Trust); and (3) 8561 Horner Street, Los Angeles, California (owned by Daniel Halevy). The $4 million of proceeds from the New Loans were distributed exclusively for the benefit of Archway and the Broadway Loan, with $1,701,407.01 applied to pay down the balance of the Broadway Loan.

/ / /

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

As of the Petition Date, the outstanding debt owed to Archway is not less than $15,663,398 on the Broadway Loan, not less than $1,336,020 on the Negev Loan, not less than $128,958 on the SLA Loan, and not less than $2,646,348.96 on the Guarantor Loan.

### b. SLA Background

SLA was formed in 2009 for the purpose of acquiring, developing, and operating commercial real property located at 1040 South Los Angeles Street, Los Angeles, CA ("SLA Building"). As of the Petition Date, 13 of 18 spaces are leased. SLA's membership consists of: (1) the Halevy Trust; (2) the G&H Trust; (3) Daniel Halevy; and (4) Simon Harkham. SLA became a borrower of Archway by the Broadway Restructure in 2023 as set forth above. As of the Petition Date, the outstanding balance owed on the SLA Loan is not less than $128,958.

### c. Negev Background

Negev owns a motel located at 12800 Foxdale Drive, Desert Hot Springs, CA (the "Motel"). The Motel has 26-rooms with five natural spring water pools. It has been operated by Seapiper Inn, Inc. ("Seapiper") since 2014. Negev is owned by the Halevy Trust. Seapiper is not a debtor in these proceedings. Negev became a borrower of Archway by the Broadway Restructure in 2023 as set forth above. As of the Petition Date, the outstanding balance owed on the Negev Loan is not less than $1,336,020.

### 2. The Debtor's Current Operations

Broadway continues to market the Broadway Building for lease. SLA is continuing to lease spaces at the SLA Building, collect rents and maintain the premises. Seapiper is continuing to operate the Motel for Negev. The Individual Debtors continue to manage the Debtors, along with other non-debtor businesses. The Joint Debtors continue to pursue the resolution of the various loans with Archway with a goal of a global settlement that will allow the Joint Debtors to propose and confirm a plan of reorganization. As of July 31, 2025, the funds held in each of the Debtors respective estates are: Broadway $2,871.00, SLA $89,957.96, and Negev $292.06.

### 3. Events and Activities During the First Period

On March 19, 2024 (the "Petition Date"), the Debtors each filed a voluntary petition for relief under Chapter 11 of Bankruptcy Code, in the United States Bankruptcy Court for the Central District

of California, Los Angeles Division.[1]  Pursuant to sections 1107(a) and 1108 of the Bankruptcy Code, the Debtors are each managing their assets and operations as a debtor-in-possession.  No trustee or examiner has been appointed, and no official committee of creditors or equity interest holders has been established.

**Initial Filing Events.**  Following the Petition Date, each of the Debtors, along with the Individual Debtors, filed Motions for Joint Administration of the Cases, with Seaton's case designated as the lead case. After the hearing on March 25, 2024, the Court granted the joint administration of the Cases pursuant to Orders entered on April 1, 2024 [Broadway Dkt. 19, Negev Dkt. 23, SLA Dkt. 19].  Each of the Debtors submitted 7-Day Packages to the Office of the United States Trusted ("UST") on March 29, 2024, and prepared and filed their Schedules of Assets and Liabilities, Statement of Financial Affairs and other case initiation documents on April 9, 2024 [Broadway Dkt. 22, Negev Dkt. 26, SLA Dkt. 22].  The Debtors also appeared at the Section 341(a) Meeting conducted by the UST on May 3, 2024.  At the initial Chapter 11 Case Management Conference held by the Court on May 9, 2024, the Court acknowledged that certain of the Joint Debtors were filed as single asset real estate debtors, and ordered that a hearing on approval of a disclosure statement to a plan be heard on December 11, 2024, at the Joint Debtors' request for a disclosure statement hearing at the earliest possible date.  The Court explained to the parties that a disclosure statement on a plan would not be heard prior to the conclusion of hearings on objections to claims following the claims bar date because creditor treatment could not be known until the Joint Debtors' claims were determined.  The Court entered an Order [Lead Case Dkt. 83] (the "Order") setting the bar date on July 16, 2024, September 20, 2024 for hearings to be held on claims objections, and December 11, 2024 as the hearing date for approval of a disclosure statement.  The December 11, 2024 hearing date was calculated by the parties and the Court to provide adequate

---

[1] Two other related limited liability companies, Seaton Investments, LLC ("Seaton") and Colyton Investments, LLC ("Colyton") also commenced chapter 11 cases on the Petition Date and were subsequently dismissed on March 6, 2025.  Furthermore, on March 18, 2024, Susan, Daniel and Gomperts also commenced chapter 11 cases, which continue to be jointly administered with the Debtors' Cases herein.

time to the Joint Debtors to propose a plan and disclosure statement following the September claims hearing date. The Order – entered within 90 days of the March 19, 2024 petition date (for the corporate debtors) – set the Joint Debtors' deadline to file a plan and disclosure statement of October 31, 2024, forty-two (42) days prior to the December 11, 2024 disclosure statement hearing date. As a result of the initial status hearing and entry of the Order, the single asset real estate debtors were not required to file a plan or begin interest payments within 90 days of the Petition Date but instead must do so by October 31, 2024 [Lead Case Dkt. 83].

**Leases, Loans, Relief from Stay, and Settlement.** Broadway continued pre-petition negotiations with health and wellness groups interested in providing medical and social services to the community in-line with directives from the City of Los Angeles. This culminated in attempts to seek approval from the Bankruptcy Court for tenants and financing related to their tenancy, which ultimately culminated in a settlement agreement with Archway.

Broadway thrice sought Bankruptcy Court approval of a transaction for the redevelopment of the Broadway Real Property Collateral ("Broadway Redevelopment"). Archway opposed each such motion and Broadway sought dismissal of each such motion.

On December 10, 2024, Archway's second motion for relief from the automatic stay was granted by the Bankruptcy Court, allowing Archway to proceed with noticing for a foreclosure sale of the Broadway Real Property Collateral. The stay relief order entered on December 19, 2024 [Lead Case Dkt. 364] permits Archway to foreclose on the Broadway Collateral at any time on or after April 11, 2025. Archway caused a Notice of Trustee's Sale to be published and recorded, scheduling a non-judicial foreclosure sale under the Broadway Deed of Trust as to the Broadway Real Property Collateral ("Broadway Foreclosure Sale"). The Broadway Foreclosure Sale has been continued from time to time to allow the Parties time to negotiate and document a global resolution to their disputes.

The Joint Debtors negotiated with Archway during the first quarter of 2025, and once all parties were satisfied that material progress had been made and settlement was possible, an in-person settlement meeting was held on May 5, 2025. At that meeting, the Joint Debtors and Archway (together, the "Parties") reached an agreement on material terms for a "global" settlement (the "Settlement") to resolve all disputes between the Parties and to secure Archway's support for a plan

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

of reorganization. Since the settlement meeting and through the First Period, the Parties were actively drafting over 25 documents needed to effectuate the Settlement.

**SLA and Harvest Cash Collateral.**

In addition to its obligations under the Archway loans, SLA, together with Seaton, Colyton, Negev, Susan and Gomperts, had filed a Motion to use cash collateral [Lead Case Dkt. 87], which was granted by the Court on an interim basis as to SLA, Negev, Susan and Gomperts [Lead Case Dkt. 127]. Thereafter the parties entered into several combined stipulations for continued use of cash collateral, with the most recent order entered by the Court on May 5, 2025 [Lead Case Dkt. 496] which extended the interim use of cash collateral through May 6, 2025 or longer as the parties may determine. On May 27, 2025, the parties filed a stipulation for use of cash collateral on a final basis [Lead Case Dkt. 514].

**Plan of Reorganization.**

The Joint Debtors filed their Disclosure Statement and Plan of Reorganization on June 18, 2024 [Lead Case No. 107], October 31, 2024 [Lead Case Dkt. 267], January 16, 2025 [Lead Case Dkt. 398], and February 6, 2025 [Lead Case Dkt. 426]. Each of the various Plans was modified to reflect additional requests for information, new business scenarios for the Joint Debtors' reorganization, and following the voluntary dismissal of Seaton and Colyton's Cases, the subsequent potential lease agreements for the Broadway Building and related DIP funding. At the end of the First Period, the global settlement with Archway should provide the Joint Debtors with the means to successfully reorganize their jointly administered Cases.

**Compliance Events.**

The Debtors have filed their UST 7-Day Packages, including supplements, their chapter 11 status report on April 25, 2024 [Lead Case Dkt. 48], monthly operating reports throughout the First Period [Lead Case Dkts. 43-45, 76-78, 115-117, 136-138, 166-168, 200-202, 228-230, 324-326, 371-373, 406-408, 444-446, 478-480, 487-489, 507-509, 522-524, 537-539, and 549-554] and paid their UST quarterly fees. As of the end of the First Period, the Debtors believe they are in substantial compliance with all bankruptcy and UST compliance requirements.

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

**B.      Order Regarding Employment (LBR 2016-1(a)(1)(B))**

On May 28, 2024, the Court entered an order approving WZTS as the Debtors' general bankruptcy counsel [Lead Case Dkt. 79], effective as of the Petition Date.

**C.      Compensation and Expenses (LBR 2016-1(a)(1)(C))**

Prior to the Petition Date, the Firm received the following amounts as a retainer from each of the Debtors in contemplation of or in connection with the services to be rendered to the Debtors as general bankruptcy counsel, and the Firm incurred fees and expenses on behalf of each of the Debtors, which were billed against the respective retainers, leaving a balance in WZTS's client trust account as of the Petition Date for each of the respective Debtors (the "Retainers"):

| Debtor | Prepetition Retainer Paid to WZTS | Fees and Expenses Incurred Prepetition | Retainers |
|---|---|---|---|
| Broadway | $40,000.00 | $25,334.50 | $14,665.50 |
| SLA | $20,000.00 | $3,002.00 | $16,998.00 |
| Negev | $10,000.00 | $2,983.00 | $7,017.00 |

As set forth in the Summary Cover Sheet above, the Firm has submitted three *Professional Fee Statements* pursuant to the "Guide to Applications for Retainers, and Professional and Insider Compensation" promulgated by the OUST. Pursuant to those fee statements, the Firm has drawn down on the Retainers.  The Firm now requests interim approval of its application of the Retainers to the fees and costs incurred during the First Period for each of the respective Debtors.

**D.      Services Provided (LBR 2016-1(a)(1)(D) and (E))**

WZTS allocated its services during the First Period into seventeen (17) activity categories. A chart summarizing all time and corresponding fees incurred by the Firm for each activity category during the First Period is set forth in the Summary Cover Sheet.  Detailed invoices of the services provided by WZTS during the First Period are attached to the Declaration of Derrick Talerico ("Talerico Declaration") as **Exhibit 1.** Many services performed can fairly be assigned to multiple categories. In such cases, WZTS used its best judgment to assign such time as most appropriate.

/ / /

/ / /

The following is a brief narrative of the services rendered by WZTS during the First Period:

**Case Administration (B110).**

| Case | Hours | Fees | Blended Rate |
|------|-------|------|--------------|
| Broadway | 47.9 | $13,885.50 | $289.89 |
| SLA | 15.3 | $5,837.50 | $381.54 |
| Negev | 12.3 | $4,555.00 | $370.33 |
| Total | 75.5 | $24,278.00 | $321.56 |

The services in the Case Administration category include those rendered by WZTS in connection with organization, coordination and compliance activities in the Bankruptcy Cases. The time allocated to this category is comprised of the Firm's services related to Motions for Joint Administration, the preparation of the Schedules and Statement of Affairs, and the preparation and filing of the case status reports. Other services rendered in this category include general discussions with the Debtors and other parties and providing creditors and interested parties notice of certain events and pleadings in the Bankruptcy Cases. The low blended rate in this category reflects the use by the Firm of its paralegal and practice assistants.

**US Trustee Requirements (B111).**

| Case | Hours | Fees | Blended Rate |
|------|-------|------|--------------|
| Broadway | 40.3 | $10,943.00 | $271.54 |
| SLA | 24.2 | $6,731.00 | $278.14 |
| Negev | 17.4 | $4,989.00 | $286.72 |
| Total | 81.9 | $22,663.00 | $276.72 |

This category relates to all services rendered by WZTS in connection with the UST's Guidelines for Chapter 11 Debtors and monthly operating report requirements. The time recorded in this category is allocable to the preparation and submission of the UST 7-Day Package, review and compilation of the Debtors' Monthly Operating Reports, and attendance at the Initial Debtor Interview with the Debtors.

This category also contains the services provided by WZTS with respect to the preparation of the Debtor's monthly operating reports, review and analysis of the related bank statements, preparation of the attachment pages and the Form 11 MOR, and the filing of each.

///

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

**Valuation (B125).**

| Case | Hours | Fees | Blended Rate |
|------|-------|------|--------------|
| Broadway | 0.3 | $187.50 | $625.00 |
| SLA | 0.7 | $437.50 | $625.00 |
| Negev | 0.4 | $250.00 | $625.00 |
| Total | 1.4 | $875.00 | $625.00 |

Services in this category relate to the valuation of the assets of the estate, communications with appraisers and parties providing appraisals of the Debtors' real properties.

**Asset Disposition (B130).**

| Case | Hours | Fees | Blended Rate |
|------|-------|------|--------------|
| Broadway | 22.6 | $14,655.00 | $648.45 |
| SLA | 0 | 0 | 0 |
| Negev | 0 | 0 | 0 |
| Total | 22.6 | $14,655.00 | $648.45 |

Services in this category during the First Period include sales and transaction work related to asset disposition. WZTS recorded time in this category related to communications with the Debtors, Archway, Harvest, and the various potential lessors of the Broadway Building. This category also includes the negotiations with the potential lessors on the terms of the proposed leases, the value of the leases to the estates, and negotiations with Archway regarding the proposed leases.

**Relief from Stay/Adequate Protection (B140).**

| Case | Hours | Fees | Blended Rate |
|------|-------|------|--------------|
| Broadway | 30.5 | $16,910.00 | $554.43 |
| SLA | 0 | 0 | 0 |
| Negev | 0 | 0 | 0 |
| Total | 30.5 | $16,910.00 | $554.43 |

This category of services comprises matters relating to termination or continuation of the automatic stay under section 362, and motions for adequate protection. The Firm addressed and responded to Archway's relief from stay motion, prepared and filed the responses, and attended the hearings on Archway's relief from stay motion.

/ / /

/ / /

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

**Meetings of and Communications with Creditors.**

| Case | Hours | Fees | Blended Rate |
|---|---|---|---|
| Broadway | 6.7 | $4,187.50 | $625.00 |
| SLA | 1.5 | $825.00 | $550.00 |
| Negev | 1.0 | $625.00 | $625.00 |
| Total | 9.2 | $5,637.50 | $612.77 |

WZTS records time in this category related to the preparation and appearance at the Section 341(a) meeting, and communications with the Debtors to prepare for the Section 341(a) meeting and any resulting requests from the UST following the conclusion of the Section 341(a) meeting.

**Fee / Employment Application (B160).**

| Case | Hours | Fees | Blended Rate |
|---|---|---|---|
| Broadway | 3.6 | $2,270.00 | $630.56 |
| SLA | 2.0 | $1,270.00 | $635.00 |
| Negev | 2.0 | $1,270.00 | $635.00 |
| Total | 7.6 | $4,810.00 | $632.89 |

This category contains all services rendered by WZTS in the preparation, filing and service of the application to employ the Firm as general bankruptcy counsel in each of the Debtor's Cases, submission of the declaration that no party requested a hearing and preparation of the order authorizing WZTS' employment.

**Employment / Compensation of Others (B161).**

| Case | Hours | Fees | Blended Rate |
|---|---|---|---|
| Broadway | 2.3 | $1,464.50 | $636.74 |
| SLA | 0.9 | $585.00 | $650.00 |
| Negev | 0.9 | $585.00 | $650.00 |
| Total | 4.1 | $2,634.50 | $642.56 |

All services provided by WZTS related to the employment of other professionals in the Bankruptcy Case are captured in this category. Pursuant to communications with the Debtor's, the Firm drafted a motion to employ ordinary course professionals, which was later determined by the Debtor's as unnecessary for the Cases.

/ / /

/ / /

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

**Leases and Executory Contracts (B185).**

| Case | Hours | Fees | Blended Rate |
|---|---|---|---|
| Broadway | 57.9 | $32,642.50 | $563.77 |
| SLA | 0 | 0 | 0 |
| Negev | 0 | 0 | 0 |
| Total | 57.9 | $32,642.50 | $563.77 |

This category relates to all leases and executory contracts of the debtor. The Firm expended a significant amount of time working with the Debtors to lease the Broadway Building, including communications, negotiations and preparations of multiple motions to approve the various leases with potential lessees of the Broadway Building and supporting declarations and documents, analysis of Archway's multiple objections to the various lease motions, and preparation of the Debtors replies and evidentiary objections.

**Other Contested Matters (B190).**

| Case | Hours | Fees | Blended Rate |
|---|---|---|---|
| Broadway | 53.0 | $32,481.00 | $612.85 |
| SLA | 0 | 0 | 0 |
| Negev | 0 | 0 | 0 |
| Total | 53.0 | $32,481.00 | $612.85 |

Services provided by the Firm related to any contested matters is captured in this category. In these Cases, the Firm's services related to the negotiations with Archway regarding the 9019 Settlement Motion, preparation of the Archway 9019 Motion and supporting documents, conferences with the Debtors, Individual Debtors and the Individual Debtors' counsel regarding the global Archway settlement are included in this category.

**Dismissal/Conversion Matters (B192).**

| Case | Hours | Fees | Blended Rate |
|---|---|---|---|
| Broadway | 17.5 | $11,812.50 | $675.00 |
| SLA | 0 | 0 | 0 |
| Negev | 0 | 0 | 0 |
| Total | 17.5 | $11,812.50 | $675.00 |

This category relates to any motions filed in a bankruptcy case to dismiss or convert the case. With the Court having issued an OSC on Dismissal or Conversion of the Bankruptcy Cases, the Firm

provided services to the Debtors to address the Court's concerns, prepared and filed status reports regarding the OSC and conferred with the Debtors and Individual Debtors regarding the Court's concerns.

**Other Discovery (B196).**

| Case | Hours | Fees | Blended Rate |
|---|---|---|---|
| Broadway | 21.3 | $13,573.50 | $637.25 |
| SLA | 0 | 0 | 0 |
| Negev | 0 | 0 | 0 |
| Total | 21.3 | $13,573.50 | $637.25 |

All services related to the Archway voluminous discovery responses are included in this category. While Individual Debtors' counsel took the lead on preparing and coordinating the responses to the Archway discovery requests, WZTS also provided services related to coordination with the potential lessors and lenders as to the discovery requests upon them, review of the documents proposed to be provided pursuant to the discovery requests and communications with the Debtors and Individual Debtors' counsel regarding the status of the document production to Archway.

**Hearings (B200).**

| Case | Hours | Fees | Blended Rate |
|---|---|---|---|
| Broadway | 8.9 | $5,921.50 | $665.34 |
| SLA | 0.1 | $62.50 | $625.00 |
| Negev | 0 | 0 | 0 |
| Total | 9.0 | $5,984.00 | $664.89 |

All time for appearances and in preparation for hearings is recorded by WZTS's professionals in this category. This includes preparation for and appearances at the case status conferences, the OSC hearings, and the various lease and loan hearings.

**Business Operations (B230).**

| Case | Hours | Fees | Blended Rate |
|---|---|---|---|
| Broadway | 9.2 | $5,950.00 | $646.74 |
| SLA | 0 | 0 | 0 |
| Negev | 0.4 | $250.00 | $625.00 |
| Total | 9.6 | $6,200.00 | $645.83 |

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

Services provided by WZTS related to specific secured creditor disputes and resolution of the disputed matters are captured in this category.  For the Cases, the services provided include communications with communications with the Debtors regarding the status of the certificate of occupancy, tenant leases, maintenance, insurance, and other day-to-day business operations.

**Financing/Cash Collateral (B230).**

| Case | Hours | Fees | Blended Rate |
|---|---|---|---|
| Broadway | 92.3 | $52,977.00 | $573.97 |
| SLA | 33.8 | $19,611.00 | $580.21 |
| Negev | 28.4 | $17,097.50 | $602.02 |
| Total | 154.5 | $89,685.50 | $580.49 |

Services in this category relate to financing and cash collateral.  As set forth above, Harvest entered into stipulations with the Debtors for the use of cash collateral, while Broadway was seeking DIP financing in conjunction with its proposed leases of the entire Broadway Building.  The Firm met with the Debtors, the Individual Debtors, the lenders (Harvest, Archway, Honor and Streit) regarding the financing and/or cash collateral needs of the Debtor.  The negotiation and preparation of the motions to approve the DIP financing, along with the stipulations with Harvest, analysis of Archway's objections to the DIP financing motions and preparation of the Debtors' reply thereto are included in this category.

**Claims Administration / Objections (B310).**

| Case | Hours | Fees | Blended Rate |
|---|---|---|---|
| Broadway | 2.7 | $1,670.00 | $618.52 |
| SLA | 0.7 | $325.00 | $464.29 |
| Negev | 2.2 | $1,340.00 | $609.09 |
| Total | 5.6 | $3,335.00 | $595.54 |

The services in the Claims Administration and Objections category include services regarding specific claim inquiries, bar date motions, analyses and allowances of claims.  WZTS responded to various inquiries from creditors with respect to their claims, analysis of the claims registers and proofs of claims filed in the respective Debtor Cases, and addressing the valuation of a secured claim.

**Plan and Disclosure Statement (B320).**

| Case | Hours | Fees | Blended Rate |
|------|-------|------|--------------|
| Broadway | 70.5 | $39,908.00 | $566.07 |
| SLA | 9.0 | $5,490.00 | $610.00 |
| Negev | 5.5 | $3,287.50 | $597.73 |
| Total | 85.0 | $48,685.50 | $572.77 |

The final category of services provided by WZTS in this Bankruptcy Case relate to the formulation of a plan, and preparation of the combined Disclosure Statement and Plan of Reorganization required by this Court. As set forth above, WZTS has prepared and filed multiple versions of the Plan, along with preparation of the Motions to Approve the Disclosure Statement, Notice of the Disclosure Statement hearings, and addressed objections (both formal and informal) to the Debtors' Plan. .

**E.      Expenses Incurred (LBR 2016-1(a)(1)(F))**

WZTS incurred expenses during the First Period in support of the services rendered to the Debtors. A chart summarizing all of the expenses incurred by the Firm during the First Period is included in the Summary Cover Sheet. The invoices attached to the Talerico Declaration as **Exhibit 1** also reflect these expenses.

**F.      Professionals (LBR 2016-1(a)(1)(G) and (H))**

The rates, hours, and total fees of each WZTS professional who billed time to the Bankruptcy Cases during the First Period are set foth in the Summary Cover Sheet. Attached to the Talerico Declaration as **Exhibit 2**, are descriptions of the professional education and experience of each of the individuals rendering services during the First Period, including identification of the professional school attended, year of graduation, year admitted to practice, publications or other achievements, and explanation of any specialized background or expertise in bankruptcy-related matters. WZTS has no understanding, agreement, or arrangement of any kind to divide with or pay to anyone any of the fees to be awarded in these proceedings, except to be shared among members of WZTS.

**G.      The Debtor's Review and Approval of Application (LBR 2016-1(a)(1)(J))**

Pursuant to the annexed Declaration of Alan Gomperts, the Debtor has reviewed this First Application and has no objection to it.

FIRST INTERIM FEE APPLICATION OF WEINTRAUB ZOLKIN TALERICO & SELTH LLP

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

**H.    Notice of Application and Hearing (LBR 2016-1(a)(2))**

Notice of the submission of this First Application and the hearing thereon has been provided by Saul Ewing LLP, counsel for the Individual Debtors, to the OUST, the Debtor, all parties requesting special notice, and other interested parties in accordance with the LBR 2016-1(a)(2)(B). Complete copies of the First Application will be promptly furnished to any other party upon specific request.  Therefore, notice should be deemed adequate under the circumstances and in accordance with Federal Bankruptcy Rules 2002(a)(6) and 2002(c)(2).  The 45-day notice was filed and served by Saul Ewing LLP to other retained professionals, including WZTS, pursuant to LBR 2016-1(a)(2)(A) on August 8, 2025 [Lead Case Dkt. 541].

## III.    THE BANKRUPTCY CODE PROVIDES FOR THE ALLOWANCE OF COMPENSATION AND FOR REIMBURSEMENT FOR EXPENSES.

Section 330 of the Bankruptcy Code authorizes the allowance of compensation and reimbursement of expenses.  Section 330 of the Bankruptcy Code provides that a bankruptcy court may award to the debtor's or a committee's attorney reasonable compensation for actual, necessary services rendered by the attorney, based on the time, the nature, the extent and the value of such services, and the cost of comparable services to a non-debtor, as well as reimbursement of the actual, necessary expenses expended by the attorney on behalf of the debtor.  Section 330 provides, in part, as follows:

> (a)(1)  [T]he court may award to a trustee, an examiner, a professional person employed under section 327 or 1103 --
> >    (A)    reasonable compensation for actual, necessary services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by any such person; and
> >    (B)    reimbursement for actual, necessary expenses.
> <div align="center">* * *</div>
> (3)(A)  In determining the amount of reasonable compensation to be awarded, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including --
> >    (A)    the time spent on such services;
> >    (B)    the rates charged for such services;

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

(C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

(E)     whether the compensation is reasonable, based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a).

## IV.    **CONCLUSION.**

As set forth herein and in the Talerico Declaration, WZTS's detailed time records establish that the requested fees are reasonable and necessary under the circumstances of these Bankruptcy Cases, and therefore satisfy the requirements of section 330 of the Bankruptcy Code.  WZTS requests the Court approve and authorize:

(1) allowance and approval on an interim basis, of compensation for services rendered and reimbursement of expenses incurred on behalf of the Debtors in the following amounts: Broadway fees of $261,439.00 and expenses of $7,477.50, for an aggregate request of $268,916.50; SLA fees of $$41,174.50 and expenses of $283.23, for an aggregate request of $41,467.73; and Negev fees of $34,249.00 and expenses of $251.55, for an aggregate request of $34,500.55;

(2) interim approval of the application by the Firm of the Retainers to its Professional Fee Statements for the Debtors of:  Broadway $14,665.50; SLA $16,998.00; and Negev: $7,017.00;

(3) authorizing payment to WZTS of the outstanding amount for the Debtors of:  Broadway $254,251.00; SLA $24,459.73; and Negev $27,483.55 (or such other sums as allowed by the Court) when funds are available to the respective Debtor's estates; and

1    (4) granting any other relief as the Court deems necessary and appropriate.

2

3    Dated:  September 4, 2025          **WEINTRAUB ZOLKIN TALERICO & SELTH LLP**

4

5                                      By: _/s/ Derrick Talerico_____
                                              Derrick Talerico
6                                             Paige T. Rolfe
                                       General Bankruptcy Counsel for
7                                      BROADWAY AVENUE INVESTMENTS, LLC,
                                       SLA INVESTMENTS, LLC, and
8                                      NEGEV INVESTMENTS, LLC
                                       Debtors and Debtors in Possession
9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

## DECLARATION OF DERRICK TALERICO

I, Derrick Talerico, declare and state as follows:

1.      I am an attorney at law, admitted to practice law before all courts of the State of California and the United States Bankruptcy Court for the Central District of California.   This Declaration is filed in support of the First Application.[1]   The facts set forth herein are based upon my personal knowledge, and if called as a witness, I could and would testify competently thereto.

2.      I am a partner with the law firm of Weintraub Zolkin Talerico & Selth LLP ("WZTS"), located at 11766 Wilshire Boulevard, Suite 730, Los Angeles, CA 90025.  As a regular practitioner before this Court, I am familiar with Local Bankruptcy Rule 2016-1 and the First Application complies with this rule.

3.      For the sake of brevity, I hereby incorporate the summaries of the services performed by WZTS on behalf of the Debtors that are described in detail in the First Application.   The descriptions of services rendered contained in the First Application are intended to amplify and provide context for the time entries provided in the billing statements attached hereto. Attached hereto as **Exhibit 1** are the detailed time records of the Firm during the First Period for each of the Debtors respective Bankruptcy Cases.   These records consist of statements from the Firm's billing system.  WZTS' time records were prepared on a daily basis. Each professional measured their time for services rendered to the Debtor on a "tenths of an hour basis."  The billing statements contain a chronological summary of the time spent and services rendered to the Debtor, by activity category.

4.      I believe all fees and expenses billed to the Debtors for work performed in these Bankruptcy Cases were necessary, and reasonable.

5.      WZTS specializes in bankruptcy and is comprised of attorneys and paraprofessionals who limit their practice to the areas of insolvency, reorganization, bankruptcy law and litigation. The Firm's attorneys are duly licensed to practice in the Courts of the State of California and various United States District Courts, including the Central District of California.   Attached hereto as

---

[1] To the extent not defined herein, all capitalized terms shall have the meaning ascribed to them in the Application.

---

-28-
TALERICO DECLARATION IN SUPPORT OF WZTS FIRST INTERIM FEE APPLICATION

1    **Exhibit 2** are the biographies of the Firm's professionals who rendered services to the Debtors

2    during the First Period and which describe the professionals' education, qualification, and work

3    experience.  The biographies address the information required by Bankruptcy Rule 2016 and Local

4    Bankruptcy Rule 2016-1.  A summary setting forth the rates for each attorney and paraprofessional

5    who rendered services to the Debtors during the First Period is set forth in the Summary Cover Pages

6    of the First Application.  These rates are reasonable, consistent with the fees charged by similarly

7    experienced bankruptcy firms in the area in which the Firm is based, and are no greater than the rates

8    normally charged to WZTS's non-bankruptcy clients.

9         6.    There may be instances where WZTS's time records indicate conferencing between

10    the Firm's professionals.  WZTS believes that, at times, interoffice conferencing is necessary to

11    effectively represent the Debtors in a cost-effective manner. Conferences between attorneys are only

12    charged when WZTS determined that such conferences brought value to the Bankruptcy Cases.

13         7.    Except among the partners of WZTS, no agreement or understanding of any kind

14    exists between WZTS and any other person for the sharing of compensation received from the

15    Debtors for the Firm's services rendered in the Bankruptcy Cases.

16         I declare under penalty of perjury under the laws of the United States that the foregoing is

17    true and correct, and that this declaration was executed by me on this 4th day of September, 2025,

18    at Los Angeles, California.

19

20                                   */s/ Derrick Talerico*
                                   Derrick Talerico
21

22

23

24

25

26

27

28

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

-29-

## DECLARATION OF ALAN D. GOMPERTS

I, Alan D. Gomperts, hereby declare as follows:

1.      I am the managing member of Broadway Avenue Investments, LLC, and SLA Investments, LLC, and the authorized representative of Negev Investments, LLC, the corporate debtors and debtors in possession herein. I make this declaration in support of the *First Interim Application of Weintraub Zolkin Talerico & Selth LLP for Approval of Compensation and Reimbursement of Expenses* (the "Application"). The facts set forth herein are based upon my personal knowledge, and if called as a witness, I could and would testify competently thereto.

2.      I have reviewed the Application and the invoices attached thereto and have no objection to the fees and expenses requested by WZTS and support the approval of the amounts requested therein.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed this 4th day of September, 2025 at Los Angeles, California.

Alan D. Gomperts

-30-

TALERICO DECLARATION IN SUPPORT OF WZTS FIRST INTERIM FEE APPLICATION

# EXHIBIT 1

# Invoices

**EXHIBIT 1 - Page 31**

**Weintraub Zolkin Talerico and Selth LLP**
11766 Wilshire Blvd STE 730
Los Angeles, CA 90025
(310) 207–1494

September 02, 2025

**Alan Gomperts**
Broadway Avenue Investments LLC
264 S. Oakhurst Drive
Beverly Hills, CA 90212

**Invoice Number: 2198**
Invoice Period: 03-19-2024 - 12-31-2024

**RE: Chapter 11- 5151.02**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| B110 - Case Administration | | | | | |
| 03-19-2024 | Derrick Talerico | B110 - Case Administration | 0.10 | 625.00 | 62.50 |
| | Conference with J. Selth regarding possible first day motions including utilities motion | | | | |
| 03-19-2024 | Derrick Talerico | B110 - Case Administration | 0.10 | 625.00 | 62.50 |
| | Conference with M. Araki regarding petition filing | | | | |
| 03-19-2024 | Derrick Talerico | B110 - Case Administration | 0.10 | 625.00 | 62.50 |
| | Conference with Z. Shechtman regarding first days | | | | |
| 03-19-2024 | Derrick Talerico | B110 - Case Administration | 0.10 | 625.00 | 62.50 |
| | Email counsel regarding filings | | | | |
| 03-19-2024 | Derrick Talerico | B110 - Case Administration | 1.60 | 625.00 | 1,000.00 |
| | Draft Joint Administration Motion | | | | |
| 03-19-2024 | David Zolkin | B110 - Case Administration | 0.10 | 650.00 | 65.00 |
| | Call with D. Talerico to discuss joint administration motion | | | | |
| 03-19-2024 | James Selth | B110 - Case Administration | 0.30 | 585.00 | 175.50 |
| | Confer with D. Talerico regarding case filing and first day motions | | | | |
| 03-19-2024 | Martha Araki | B110 - Case Administration | 0.10 | 250.00 | 25.00 |
| | Revise Joint Administration Motion | | | | |
| 03-20-2024 | Sachie Fritz | B110 - Case Administration | 0.40 | 175.00 | 70.00 |
| | Provide Telephonic Notice of First day hearing | | | | |
| 03-20-2024 | Martha Araki | B110 - Case Administration | 0.30 | 250.00 | 75.00 |
| | Prepare workbook of telephonic and service parties for First Day Motion | | | | |
| 03-20-2024 | Martha Araki | B110 - Case Administration | 0.30 | 250.00 | 75.00 |
| | Prepare Motion for Joint Administration and Notice of Hearing on Joint Administration | | | | |
| 03-20-2024 | Martha Araki | B110 - Case Administration | 0.10 | 250.00 | 25.00 |

EXHIBIT 1 - Page 32

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| **B110 - Case Administration** | | | | | |
| | Finalize Motion for Joint Administration and Notice of Hearing on Joint Administration | | | | |
| 03-20-2024 | Derrick Talerico | B110 - Case Administration | 0.20 | 625.00 | 125.00 |
| | Finalize Joint Administration Motion | | | | |
| 03-20-2024 | Derrick Talerico | B110 - Case Administration | 0.10 | 625.00 | 62.50 |
| | Email with Alan regarding notice | | | | |
| 03-21-2024 | Martha Araki | B110 - Case Administration | 0.20 | 250.00 | 50.00 |
| | Prepare Exhibits to First Day Declaration of Service | | | | |
| 03-22-2024 | Martha Araki | B110 - Case Administration | 0.20 | 250.00 | 50.00 |
| | Prepare Broadway Declaration of Service for Joint Administration Motion | | | | |
| 03-28-2024 | Derrick Talerico | B110 - Case Administration | 0.10 | 625.00 | 62.50 |
| | Email and conference with M. Araki regarding Joint Administration Order | | | | |
| 03-28-2024 | Derrick Talerico | B110 - Case Administration | 0.10 | 625.00 | 62.50 |
| | Email with Alan regarding insiders | | | | |
| 03-28-2024 | Martha Araki | B110 - Case Administration | 0.20 | 250.00 | 50.00 |
| | Prepare and finalize Order Granting Joint Administration | | | | |
| 03-29-2024 | Derrick Talerico | B110 - Case Administration | 0.10 | 625.00 | 62.50 |
| | Conference with Z. Schechtman regarding insiders | | | | |
| 03-31-2024 | Martha Araki | B110 - Case Administration | 0.80 | 250.00 | 200.00 |
| | Revise draft Schedules and SOFA | | | | |
| 04-01-2024 | Martha Araki | B110 - Case Administration | 0.10 | 250.00 | 25.00 |
| | Review A. Gumperts email regarding Schedules and SOFA revisions | | | | |
| 04-01-2024 | Martha Araki | B110 - Case Administration | 0.10 | 250.00 | 25.00 |
| | Prepare Attorney Disclosure of Compensation | | | | |
| 04-01-2024 | Martha Araki | B110 - Case Administration | 0.30 | 250.00 | 75.00 |
| | Review new information from A. Gomperts for Schedules and SOFA | | | | |
| 04-01-2024 | Martha Araki | B110 - Case Administration | 1.20 | 250.00 | 300.00 |
| | Review and revise Schedules and SOFA and prepare Rule 1007-4 Corporate Ownership Statement and List of Equity Holders | | | | |
| 04-01-2024 | Derrick Talerico | B110 - Case Administration | 0.20 | 625.00 | 125.00 |
| | Conference with Alan regarding insider transactions | | | | |
| 04-01-2024 | Derrick Talerico | B110 - Case Administration | 0.20 | 625.00 | 125.00 |
| | Conference with M. Araki regarding insider transactions | | | | |
| 04-01-2024 | Derrick Talerico | B110 - Case Administration | 0.20 | 625.00 | 125.00 |
| | Email with Z. Shechtman regarding Archway request for 7-Day package | | | | |
| | | | 0.30 | 625.00 | 187.50 |

EXHIBIT 1 - Page 33

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|

**B110 - Case Administration**

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 04-02-2024 | Derrick Talerico | B110 - Case Administration | | | |
| | Conference with Alan regarding Schedules | | | | |
| 04-02-2024 | Derrick Talerico | B110 - Case Administration | 0.30 | 625.00 | 187.50 |
| | Conference with Z. Shechtman regarding Frandzel request for production | | | | |
| 04-02-2024 | Martha Araki | B110 - Case Administration | 0.40 | 250.00 | 100.00 |
| | Review and revise Schedules and SOFA to incorporate new information from A. Gomperts | | | | |
| 04-02-2024 | Martha Araki | B110 - Case Administration | 0.40 | 250.00 | 100.00 |
| | Revise Schedules and SOFA pursuant to A. Gomperts information | | | | |
| 04-02-2024 | Martha Araki | B110 - Case Administration | 0.20 | 250.00 | 50.00 |
| | Prepare amended MML | | | | |
| 04-03-2024 | Martha Araki | B110 - Case Administration | 0.10 | 250.00 | 25.00 |
| | Prepare Notice of Joint Administration | | | | |
| 04-03-2024 | Derrick Talerico | B110 - Case Administration | 0.10 | 625.00 | 62.50 |
| | Conference with M. Araki regarding Schedules extension | | | | |
| 04-03-2024 | Derrick Talerico | B110 - Case Administration | 0.10 | 625.00 | 62.50 |
| | Review motion for Schedules extension | | | | |
| 04-03-2024 | Derrick Talerico | B110 - Case Administration | 0.20 | 625.00 | 125.00 |
| | Conference with Alan regarding Schedules | | | | |
| 04-04-2024 | Derrick Talerico | B110 - Case Administration | 0.10 | 625.00 | 62.50 |
| | Conference with Alan regarding Schedules Order | | | | |
| 04-04-2024 | Martha Araki | B110 - Case Administration | 0.10 | 250.00 | 25.00 |
| | Review and revise Notice of Joint Administration, Proof of Service and service party list | | | | |
| 04-08-2024 | Martha Araki | B110 - Case Administration | 0.20 | 250.00 | 50.00 |
| | Telephone from D. Talerico regarding review of information on Schedules and SOFA, revisions to be made | | | | |
| 04-08-2024 | Sachie Fritz | B110 - Case Administration | 0.50 | 175.00 | 87.50 |
| | Prepare Joint Administration Notice for filing and service and POS regarding same | | | | |
| 04-09-2024 | Martha Araki | B110 - Case Administration | 0.30 | 250.00 | 75.00 |
| | Telephone from D. Talerico regarding further revisions to Broadway Schedules and SOFA | | | | |
| 04-09-2024 | Martha Araki | B110 - Case Administration | 0.60 | 250.00 | 150.00 |
| | Further revisions to Broadway Schedules and SOFA | | | | |
| 04-09-2024 | Martha Araki | B110 - Case Administration | 0.20 | 250.00 | 50.00 |
| | Email correspondence with A. Gomperts and D. Talerico regarding Broadway Schedules and SOFA | | | | |
| 04-09-2024 | Martha Araki | B110 - Case Administration | 0.20 | 250.00 | 50.00 |
| | Additional revisions to Schedules, SOFA and Amended MML | | | | |

EXHIBIT 1 - Page 34

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

B110 - Case Administration

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-09-2024 | Martha Araki | B110 - Case Administration | 0.10 | 250.00 | 25.00 |
| | Revise Schedule H per D. Talerico call | | | | |
| 04-09-2024 | Martha Araki | B110 - Case Administration | 0.20 | 250.00 | 50.00 |
| | Finalize Schedules, SOFA and other case commencement pleadings | | | | |
| 04-09-2024 | Derrick Talerico | B110 - Case Administration | 0.20 | 625.00 | 125.00 |
| | Conference with Z. Shechtman regarding building access for lender | | | | |
| 04-09-2024 | Derrick Talerico | B110 - Case Administration | 0.50 | 625.00 | 312.50 |
| | Conference with Alan and M. Araki regarding edits to Schedules and SOFA | | | | |
| 04-09-2024 | Derrick Talerico | B110 - Case Administration | 0.80 | 625.00 | 500.00 |
| | Revise and edit Schedules and SOFA | | | | |
| 04-10-2024 | Sachie Fritz | B110 - Case Administration | 0.30 | 175.00 | 52.50 |
| | Prepare Amended MML for filing and service and POS regarding same | | | | |
| 04-24-2024 | Derrick Talerico | B110 - Case Administration | 0.40 | 625.00 | 250.00 |
| | Draft status report | | | | |
| 04-25-2024 | Derrick Talerico | B110 - Case Administration | 0.20 | 625.00 | 125.00 |
| | Conference with Alan regarding status report | | | | |
| 04-25-2024 | Derrick Talerico | B110 - Case Administration | 0.50 | 625.00 | 312.50 |
| | Draft status report, declarations, and budget | | | | |
| 04-25-2024 | Derrick Talerico | B110 - Case Administration | 0.10 | 625.00 | 62.50 |
| | Conference with M. Araki regarding status report edits and filing | | | | |
| 05-09-2024 | Martha Araki | B110 - Case Administration | 0.10 | 250.00 | 25.00 |
| | Telephone from D. Talerico regarding Archway request for UST 7 Day packages for Broadway, SLA and Negev, status of Broadway insurance | | | | |
| 05-09-2024 | Derrick Talerico | B110 - Case Administration | 0.10 | 625.00 | 62.50 |
| | Conference with Alan regarding status conference | | | | |
| 05-09-2024 | Derrick Talerico | B110 - Case Administration | 0.30 | 625.00 | 187.50 |
| | Emails with Frandezel regarding 7-day package request and cash collateral | | | | |
| 05-13-2024 | Martha Araki | B110 - Case Administration | 0.20 | 250.00 | 50.00 |
| | Review UST 7 Day Package regarding redactions for Archway request | | | | |
| 09-17-2024 | Derrick Talerico | B110 - Case Administration | 0.10 | 625.00 | 62.50 |
| | Email with Alan and C. Berman regarding State Court Status Conference | | | | |
| 09-25-2024 | Derrick Talerico | B110 - Case Administration | 0.10 | 625.00 | 62.50 |
| | Review MORs and conference with M. Araki regarding filing same | | | | |
| 10-02-2024 | Derrick Talerico | B110 - Case Administration | 0.30 | 625.00 | 187.50 |
| | Review monthly fee statement with M. Araki | | | | |

EXHIBIT 1 - Page 35

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B110 - Case Administration**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 10-09-2024 | Sachie Fritz | B110 - Case Administration | 0.40 | 175.00 | 70.00 |
| | Prepare Professional Fee Statement Notice for filing and service and POS | | | | |
| 10-14-2024 | Martha Araki | B110 - Case Administration | 0.10 | 250.00 | 25.00 |
| | Telephone with D. Talerico regarding Objection to Archway Relief from Stay Motion, First Amended Plan and Disclosure Statement | | | | |
| 10-24-2024 | Martha Araki | B110 - Case Administration | 0.10 | 250.00 | 25.00 |
| | Prepare email to First Legal regarding chambers delivery of Motion for DIP Loan and Motion for Post-Petition Lease, and supporting documents | | | | |
| 10-28-2024 | Martha Araki | B110 - Case Administration | 0.20 | 250.00 | 50.00 |
| | Research current MML for cases for service | | | | |
| 10-28-2024 | Martha Araki | B110 - Case Administration | 0.30 | 250.00 | 75.00 |
| | Prepare service list for Motions and Notices of Hearing | | | | |
| 10-28-2024 | Martha Araki | B110 - Case Administration | 0.30 | 250.00 | 75.00 |
| | Emails and telephone with S. Fritz regarding service of Notice of Motion for DIP Loan and Post-Petition Leases | | | | |
| 10-28-2024 | Sachie Fritz | B110 - Case Administration | 3.80 | 175.00 | 665.00 |
| | Prepare Motion to Approve Lease, Hearing and Declarations Notice for filing and service and POS | | | | |
| 10-28-2024 | Sachie Fritz | B110 - Case Administration | 1.80 | 175.00 | 315.00 |
| | Prepare Motion for Post-petition Financing and Hearing Notice for filing and service and POS | | | | |
| 10-29-2024 | Martha Araki | B110 - Case Administration | 0.10 | 250.00 | 25.00 |
| | Revise Amended Gill Declaration per clerk request | | | | |
| 10-29-2024 | Martha Araki | B110 - Case Administration | 0.10 | 250.00 | 25.00 |
| | Finalize Amended Gill Declaration per clerk request | | | | |
| 11-17-2024 | Martha Araki | B110 - Case Administration | 0.10 | 250.00 | 25.00 |
| | Review D. Talerico email regarding Court denied DIP and Lease Motions pursuant to Replies filed, Orders to be prepared | | | | |
| 11-20-2024 | Martha Araki | B110 - Case Administration | 0.10 | 250.00 | 25.00 |
| | Telephone from D. Talerico regarding possible filing of financials under seal | | | | |
| 11-21-2024 | Martha Araki | B110 - Case Administration | 0.10 | 250.00 | 25.00 |
| | Email communication with D. Talerico regarding draft Orders for DIP Loan and Lease | | | | |
| 11-21-2024 | Martha Araki | B110 - Case Administration | 0.10 | 250.00 | 25.00 |
| | Telephone from D. Talerico regarding new DIP and Lease Motions | | | | |
| 11-21-2024 | Martha Araki | B110 - Case Administration | 0.10 | 250.00 | 25.00 |
| | Telephone from D. Talerico regarding Marcus Declaration approved | | | | |
| 11-22-2024 | Sachie Fritz | B110 - Case Administration | 3.10 | 175.00 | 542.50 |
| | Prepare Notice Motion to Approve Lease, Declarations and Hearing Notice for filing and service and POS | | | | |

EXHIBIT 1 - Page 36

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|

**B110 - Case Administration**

| 11-22-2024 | Sachie Fritz | B110 - Case Administration | 3.10 | 175.00 | 542.50 |

Prepare Notice Post-petition Financing, Declarations and Hearing Notice for filing and service and POS

| 11-22-2024 | Martha Araki | B110 - Case Administration | 0.20 | 250.00 | 50.00 |

Prepare email to S. Fritz regarding service of DIP Financing and Lease Motions

| 11-26-2024 | Martha Araki | B110 - Case Administration | 0.20 | 250.00 | 50.00 |

Prepare emails to A. Gomperts regarding Archway renewed Relief from Stay, DIP Financing, Lease Motions

| | | | 31.00 | | 9,848.00 |

**B111 - US Trustee Requirements**

| 03-19-2024 | Derrick Talerico | B111 - US Trustee Requirements | 0.30 | 625.00 | 187.50 |

Emails with UST office regarding case overview

| 03-19-2024 | Derrick Talerico | B111 - US Trustee Requirements | 0.10 | 625.00 | 62.50 |

Conference with Alan regarding DIP accounts

| 03-22-2024 | Derrick Talerico | B111 - US Trustee Requirements | 0.10 | 625.00 | 62.50 |

Conference with Alan regarding DIP accounts

| 03-25-2024 | Martha Araki | B111 - US Trustee Requirements | 0.30 | 250.00 | 75.00 |

Prepare email to A. Gomperts regarding draft USTLA3, USTLA4, USTLA5.2 and USTLA8 for Broadway

| 03-25-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |

Brief review of five emails from A. Gomperts regarding information and documents for UST 7-Day package

| 03-25-2024 | Derrick Talerico | B111 - US Trustee Requirements | 0.10 | 625.00 | 62.50 |

Conference with D. Zolkin Z. Shechtman regarding case dates for UST

| 03-25-2024 | Derrick Talerico | B111 - US Trustee Requirements | 0.10 | 625.00 | 62.50 |

Conference with M. Araki regarding 7-day package

| 03-25-2024 | Sachie Fritz | B111 - US Trustee Requirements | 1.40 | 175.00 | 245.00 |

Review and revise Tax statements for 7 Day package, 2021, 2022-CA, 2022-US

| 03-26-2024 | Martha Araki | B111 - US Trustee Requirements | 0.60 | 250.00 | 150.00 |

Analysis of documents from A. Gomperts and A. Gomperts correspondence regarding information for UST 7-Day package

| 03-26-2024 | Martha Araki | B111 - US Trustee Requirements | 0.70 | 250.00 | 175.00 |

Prepare UST 7-Day Package and exhibits

| 03-27-2024 | Martha Araki | B111 - US Trustee Requirements | 0.30 | 250.00 | 75.00 |

Review and revise Broadway 7-Day Package and exhibits

| 03-28-2024 | Derrick Talerico | B111 - US Trustee Requirements | 0.10 | 625.00 | 62.50 |

Conference with M. Araki regarding UST package

| 03-28-2024 | Derrick Talerico | B111 - US Trustee Requirements | 0.70 | 625.00 | 437.50 |

Review UST package

| | | | 0.40 | 250.00 | 100.00 |

EXHIBIT 1 - Page 37

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B111 - US Trustee Requirements**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-28-2024 | Martha Araki | B111 - US Trustee Requirements | | | |
| | Revise Broadway USTLA3 and USTLA4 to incorporate new information from D. Talerico and A. Gomperts and revise exhibits | | | | |
| 03-28-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Communications with D. Talerico regarding further revisions to 7 Day Package | | | | |
| 03-28-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Finalize USTLA4, USTLA4 Supplement 1 and exhibits | | | | |
| 03-29-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review emails from A. Gomperts regarding additional information for USTLA3 | | | | |
| 03-29-2024 | Martha Araki | B111 - US Trustee Requirements | 0.30 | 250.00 | 75.00 |
| | Revise USTLA3 regarding final prepetition bank accounts, insider information, DIP account information | | | | |
| 03-31-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Review A. Gomperts email regarding DIP account opening documents, revise USTLA3 for DIP opening documents and account balances and submit to UST Portal | | | | |
| 04-02-2024 | Derrick Talerico | B111 - US Trustee Requirements | 0.10 | 625.00 | 62.50 |
| | Conference with Alan regarding UST submission | | | | |
| 04-08-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Prepare documents and information for IDI Meeting | | | | |
| 04-09-2024 | Martha Araki | B111 - US Trustee Requirements | 0.90 | 250.00 | 225.00 |
| | Review new information from client and comments from D. Talerico call and revise Schedules and SOFA | | | | |
| 04-09-2024 | Derrick Talerico | B111 - US Trustee Requirements | 0.50 | 625.00 | 312.50 |
| | Prepare for and attend IDI | | | | |
| 04-17-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Review A. Gomperts email regarding draft MOR and attachments | | | | |
| 04-19-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Review information for MOR from A.Gomperts | | | | |
| 04-19-2024 | Martha Araki | B111 - US Trustee Requirements | 0.30 | 250.00 | 75.00 |
| | Prepare MOR-11 for March | | | | |
| 04-22-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Prepare MOR-11 attachments for March | | | | |
| 04-22-2024 | Martha Araki | B111 - US Trustee Requirements | 0.30 | 250.00 | 75.00 |
| | Revise Broadway MOR, attachments and POS | | | | |
| 04-22-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Revise MOR-11 and attachments per D. Talerico telephone call | | | | |
| 04-22-2024 | Derrick Talerico | B111 - US Trustee Requirements | 0.40 | 625.00 | 250.00 |
| | Review draft MOR | | | | |

EXHIBIT 1 - Page 38

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B111 - US Trustee Requirements**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-30-2024 | Martha Araki | B111 - US Trustee Requirements | 0.30 | 250.00 | 75.00 |

Review prior UST 7-Day Package regarding documents needed for USTLA4 Supplement 2 and A. Gomperts emails regarding documents received to date

| 04-30-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |

Request certified copy of Petition from Court

| 04-30-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |

Prepare certified copy of Petition for recording in LA County Recorder's Office

| 04-30-2024 | Martha Araki | B111 - US Trustee Requirements | 0.40 | 250.00 | 100.00 |

Prepare USTLA Supp 2 and exhibits

| 04-30-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |

Email correspondence with A. Gomperts regarding Broadway Evanston Insurance updated Declaration page

| 05-01-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |

Email correspondence with A. Gomperts regarding status of Broadway insurance

| 05-01-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |

Review D. Talerico email regarding status of Broadway insurance

| 05-02-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |

Telephone from D. Anderson/First Legal regarding Broadway recording issue and resolution

| 05-02-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |

Review recorded Ch 11 petition from First Legal

| 05-02-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |

Revise USTLA4 Supp 2 and Exhibits

| 05-02-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |

Email correspondence with A. Gomperts regarding USTLA4 Supp 2 and Exhibits

| 05-03-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |

Revise USTLA4 Supp 2 per D. Talerico

| 05-03-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |

Prepare email to UST and K. Morrison regarding USTLA4 Supp 2

| 05-03-2024 | David Zolkin | B111 - US Trustee Requirements | 0.20 | 650.00 | 130.00 |

Meet with D. Talerico to discuss UST demand that Debtor obtain replacement property insurance coverage by early next week

| 05-03-2024 | David Zolkin | B111 - US Trustee Requirements | 0.50 | 650.00 | 325.00 |

Contact multiple insurance agents and brokers regarding obtaining replacement property insurance coverage

| 05-03-2024 | David Zolkin | B111 - US Trustee Requirements | 0.30 | 650.00 | 195.00 |

Call with V. Stone regarding difficulties in obtaining property insurance for Debtor

| 05-03-2024 | David Zolkin | B111 - US Trustee Requirements | 0.40 | 650.00 | 260.00 |

EXHIBIT 1 - Page 39

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

B111 - US Trustee Requirements

Meet with A. Gomperts to discuss obtaining replacement property insurance for Debtor

| 05-03-2024 | David Zolkin | B111 - US Trustee Requirements | 0.30 | 650.00 | 195.00 |

Call with R. Hissen regarding applying for replacement property insurance coverage

| 05-03-2024 | David Zolkin | B111 - US Trustee Requirements | 0.30 | 650.00 | 195.00 |

Correspond with R. Hissen regarding replacement property insurance coverage

| 05-03-2024 | David Zolkin | B111 - US Trustee Requirements | 0.20 | 650.00 | 130.00 |

Correspond with A. Gomperts regarding providing information needed by R. Hissen to obtain replacement property insurance coverage

| 05-03-2024 | Derrick Talerico | B111 - US Trustee Requirements | 0.30 | 625.00 | 187.50 |

Conferences with D. Zolkin and A. Gomperts regarding property insurance

| 05-06-2024 | Derrick Talerico | B111 - US Trustee Requirements | 0.10 | 625.00 | 62.50 |

Conference with Alan regarding insurance

| 05-07-2024 | David Zolkin | B111 - US Trustee Requirements | 0.20 | 650.00 | 130.00 |

Call with R. Hissen (insurance broker) regarding timing of quote for property insurance

| 05-07-2024 | David Zolkin | B111 - US Trustee Requirements | 0.10 | 650.00 | 65.00 |

Correspond with A. Gompert regarding timing of quote for property insurance

| 05-07-2024 | Derrick Talerico | B111 - US Trustee Requirements | 0.30 | 625.00 | 187.50 |

Email and conferences with K. Morrison regarding insurance

| 05-07-2024 | Derrick Talerico | B111 - US Trustee Requirements | 0.10 | 625.00 | 62.50 |

Emails with Alan and D. Zolkin regarding binding insurance

| 05-07-2024 | Derrick Talerico | B111 - US Trustee Requirements | 0.20 | 625.00 | 125.00 |

Conference with D. Zolkin regarding binding insurance

| 05-07-2024 | Derrick Talerico | B111 - US Trustee Requirements | 0.20 | 625.00 | 125.00 |

Conference with Alan and D. Zolkin regarding binding insurance

| 05-08-2024 | Derrick Talerico | B111 - US Trustee Requirements | 0.20 | 625.00 | 125.00 |

Conference with Alan regarding responding to UST questions

| 05-08-2024 | Derrick Talerico | B111 - US Trustee Requirements | 0.20 | 625.00 | 125.00 |

Conference with Alan regarding insurance

| 05-08-2024 | David Zolkin | B111 - US Trustee Requirements | 0.10 | 650.00 | 65.00 |

Correspond with R. Hissen regarding timing of quote for property insurance

| 05-08-2024 | David Zolkin | B111 - US Trustee Requirements | 0.10 | 650.00 | 65.00 |

Correspond with A. Gompert with latest updated regarding timing of quote for property insurance

| 05-08-2024 | James Selth | B111 - US Trustee Requirements | 0.20 | 585.00 | 117.00 |

Confer with D. Talerico regarding creditor request for 7-day package documents

| | | | 0.30 | 250.00 | 75.00 |

EXHIBIT 1 - Page 40

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B111 - US Trustee Requirements**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 05-08-2024 | Martha Araki | B111 - US Trustee Requirements | | | |
| | Review A. Gomperts email and documents for MOR | | | | |
| 05-09-2024 | Derrick Talerico | B111 - US Trustee Requirements | 0.10 | 625.00 | 62.50 |
| | Conference with K. Morrison regarding insurance status | | | | |
| 05-10-2024 | Derrick Talerico | B111 - US Trustee Requirements | 0.30 | 625.00 | 187.50 |
| | Conference and email with Alan regarding bound insurance policy; Email UST and Frandzel with insurance policy binder | | | | |
| 05-13-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Communications with D. Talerico regarding status of new insurance policy | | | | |
| 05-13-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Prepare email to A. Gomperts regarding new policy declaration page and adding UST as additional notice party | | | | |
| 05-16-2024 | Derrick Talerico | B111 - US Trustee Requirements | 0.10 | 625.00 | 62.50 |
| | Conference with M. Araki regarding 7-day files | | | | |
| 05-16-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review A. Gomperts email regarding new Declaration page for new insurance policy with UST address | | | | |
| 05-17-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review new declaration page for new property insurance | | | | |
| 05-17-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Prepare USTLA4 Supp 3 and exhibits | | | | |
| 05-17-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Email correspondence with A. Gomperts regarding USTLA4 Supp 3 | | | | |
| 05-17-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Finalize USTLA4 Supp 3 | | | | |
| 05-17-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Review MOR information from A. Gomperts | | | | |
| 05-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Review and revise April MOR-11 Attachments | | | | |
| 05-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Prepare April MOR-11 | | | | |
| 05-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Email correspondence with A. Gomperts regarding April MOR-11 and Attachments, revisions | | | | |
| 05-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Revise April MOR-11 per A. Gomperts | | | | |
| 05-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Revise MOR-11 per A. Gomperts | | | | |

EXHIBIT 1 - Page 41

| Date | Professional | Task | | Hours | Rate | Amount |
|------|--------------|------|--|-------|------|--------|

**B111 - US Trustee Requirements**

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 05-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Finalize April MOR-11 and Attachments | | | | |
| 06-19-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review A. Gomperts email regarding financials and bank statements for MOR | | | | |
| 06-20-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review MOR documents from A. Gomperts | | | | |
| 06-20-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Prepare May MOR attachments | | | | |
| 06-20-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Prepare May MOR-11 | | | | |
| 06-20-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Email correspondence with A. Gomperts regarding May MOR, revisions | | | | |
| 06-20-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Revise May MOR-11 and attachments per A. Gomperts | | | | |
| 06-21-2024 | Derrick Talerico | B111 - US Trustee Requirements | 0.20 | 625.00 | 125.00 |
| | Review MOR and conference with M. Araki regarding MOR | | | | |
| 06-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Telephone with D. Talerico regarding MOR review, payments and footnote for attachment | | | | |
| 06-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Revise MOR attachments per call with D. Talerico | | | | |
| 06-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Finalize May MOR and attachments | | | | |
| 07-07-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review A. Gomperts email regarding information for June MOR | | | | |
| 07-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review A. Gomperts email and documents for MOR-June | | | | |
| 07-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Prepare attachments for MOR-June | | | | |
| 07-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Prepare June MOR-11 | | | | |
| 07-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Email correspondence with A. Gomperts regarding insurance schedule | | | | |
| 07-22-2024 | Derrick Talerico | B111 - US Trustee Requirements | 0.10 | 625.00 | 62.50 |
| | Review MOR | | | | |

EXHIBIT 1 - Page 42

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B111 - US Trustee Requirements**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 07-22-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Prepare MOR-11 following resolution of Cloudstrike Microsoft issue | | | | |
| 07-22-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Email correspondence with A. Gomperts and D. Talerico regarding MOR and attachments | | | | |
| 07-22-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Revise MOR and attachments per A. Gomperts information | | | | |
| 07-23-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Revise and finalize MOR and attachments | | | | |
| 08-15-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review A. Gomperts email regarding July MOR information | | | | |
| 08-20-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review documents from A. Gomperts for MOR | | | | |
| 08-20-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Prepare July MOR attachments | | | | |
| 08-20-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Prepare MOR-11 for July | | | | |
| 08-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Final revisions to July MOR, attachments and Proof of Service | | | | |
| 08-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Finalize July MOR | | | | |
| 09-10-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review A. Gomperts email regarding information for MOR | | | | |
| 09-23-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review documents from A. Gomperts for MOR | | | | |
| 09-23-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Revise MOR attachment documents | | | | |
| 09-23-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Prepare MOR-11 for August | | | | |
| 09-26-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Revise and finalize MOR-11 and attachments | | | | |
| 09-27-2024 | Martha Araki | B111 - US Trustee Requirements | 0.80 | 250.00 | 200.00 |
| | Review and revise invoices for Professional Fee Statement | | | | |
| 09-30-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review and revise invoices for Professional Fee Statements | | | | |

EXHIBIT 1 - Page 43

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

B111 - US Trustee Requirements

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 10-01-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Prepare Professional Fee Statements - March, April | | | | |
| 10-02-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Telephone calls with D. Talerico regarding review/revision of invoices for Professional Fee Statements | | | | |
| 10-07-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review S. Fritz email regarding final invoices for Professional Fee Statement | | | | |
| 10-08-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Revise March Professional Fee Statements | | | | |
| 10-13-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review A. Gomperts email regarding Sept info for MOR | | | | |
| 10-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review MOR information-September | | | | |
| 10-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Prepare MOR-September attachments | | | | |
| 10-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Prepare MOR-11 for September | | | | |
| 10-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Finalize MOR-11 and attachments | | | | |
| 11-08-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review A. Gomperts email regarding financial information for MOR | | | | |
| 11-22-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review October MOR documents from A. Gomperts | | | | |
| 11-22-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Prepare MOR attachments for October MOR | | | | |
| 11-22-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Prepare MOR-11 for October | | | | |
| 11-25-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Revise MOR-11 and attachments for October | | | | |
| 11-25-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Finalize MOR-11 and attachments for October | | | | |
| 12-19-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review A. Gomperts email regarding MOR information | | | | |
| 12-19-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Revise MOR attachments | | | | |

EXHIBIT 1 - Page 44

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B111 - US Trustee Requirements**

| | | | | | |
|------|-------------|------|-------|------|--------|
| 12-19-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Prepare MOR-11 for November | | | | |
| 12-20-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review and revise November MOR and attachments | | | | |
| 12-20-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Finalize November MOR-11 and attachments | | | | |
| | | | 26.00 | | 9,379.50 |

**B125 - Valuation**

| | | | | | |
|------|-------------|------|-------|------|--------|
| 04-09-2024 | Derrick Talerico | B125 - Valuation | 0.30 | 625.00 | 187.50 |
| | Conference with Z. Shechtman and FTI regarding appraisals | | | | |
| | | | 0.30 | | 187.50 |

**B130 - Asset Disposition**

| | | | | | |
|------|-------------|------|-------|------|--------|
| 07-02-2024 | Derrick Talerico | B130 - Asset Disposition | 0.30 | 625.00 | 187.50 |
| | Conference with M. Lesuick regarding potential purchaser for property | | | | |
| 07-02-2024 | Derrick Talerico | B130 - Asset Disposition | 0.30 | 625.00 | 187.50 |
| | Conference with A. Gomperts regarding potential purchaser for property | | | | |
| 07-15-2024 | Derrick Talerico | B130 - Asset Disposition | 0.90 | 625.00 | 562.50 |
| | Conference with Alan, D. Schwartcz and Stan regarding grant process | | | | |
| 07-15-2024 | Derrick Talerico | B130 - Asset Disposition | 0.50 | 625.00 | 312.50 |
| | Conference with Zev regarding Broadway lease and plan | | | | |
| 07-16-2024 | Derrick Talerico | B130 - Asset Disposition | 0.50 | 625.00 | 312.50 |
| | Conference with Alan regarding Archway meeting | | | | |
| 07-17-2024 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 625.00 | 125.00 |
| | Review grant application | | | | |
| 07-17-2024 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 625.00 | 62.50 |
| | Conference with Alan regarding grant application | | | | |
| 07-17-2024 | Derrick Talerico | B130 - Asset Disposition | 0.80 | 625.00 | 500.00 |
| | Conference with lease and grant team | | | | |
| 07-17-2024 | Derrick Talerico | B130 - Asset Disposition | 0.30 | 625.00 | 187.50 |
| | Conference with Alan regarding Archway meeting | | | | |
| 07-17-2024 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 625.00 | 62.50 |
| | Email with G. Warrington regarding meeting | | | | |
| 07-17-2024 | Derrick Talerico | B130 - Asset Disposition | 0.30 | 625.00 | 187.50 |
| | Conference with Alan regarding meeting | | | | |
| 07-18-2024 | Derrick Talerico | B130 - Asset Disposition | 0.30 | 625.00 | 187.50 |

EXHIBIT 1 - Page 45

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|

**B130 - Asset Disposition**

Conference with B. Parks regarding development process

| 07-18-2024 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 625.00 | 62.50 |

Conference with Alan regarding development process

| 07-23-2024 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 625.00 | 62.50 |

Email with G. Warrington regarding project deliverables

| 07-23-2024 | Derrick Talerico | B130 - Asset Disposition | 0.40 | 625.00 | 250.00 |

Conference with Alan regarding city grant process

| 07-23-2024 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 625.00 | 125.00 |

Conference with D. Zolkin regarding grant process

| 07-23-2024 | David Zolkin | B130 - Asset Disposition | 0.20 | 650.00 | 130.00 |

Discuss with D. Talerico the city grant process

| 07-24-2024 | Derrick Talerico | B130 - Asset Disposition | 0.50 | 625.00 | 312.50 |

Conference with Stan Sanders regarding lease and grant transaction; Conference with Alan regarding grant transaction

| 07-30-2024 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 625.00 | 125.00 |

Conference with Alan regarding meeting with Stan and David regarding city application

| 07-31-2024 | Derrick Talerico | B130 - Asset Disposition | 0.40 | 625.00 | 250.00 |

Research for state grant application

| 07-31-2024 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 625.00 | 125.00 |

Conference with Alan regarding state grant application

| 07-31-2024 | Derrick Talerico | B130 - Asset Disposition | 0.30 | 625.00 | 187.50 |

Call with D. Schwartcz regarding state grant application

| 07-31-2024 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 625.00 | 125.00 |

Conference with S. Sanders regarding state grant application

| 07-31-2024 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 625.00 | 62.50 |

Email D. Schwartcz and S. Sanders regarding call regarding state grant application

| 09-08-2024 | Derrick Talerico | B130 - Asset Disposition | 0.30 | 625.00 | 187.50 |

Conferences and email with A. Gomperts regarding lien subordination

| 10-08-2024 | Derrick Talerico | B130 - Asset Disposition | 0.40 | 625.00 | 250.00 |

Conferences with Alan regarding offer to purchase note on building

| 10-08-2024 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 625.00 | 62.50 |

Email Alan regarding note purchase offer

|  |  |  | 8.30 |  | 5,192.50 |

**B140 - Relief from Stay / Adequate Protection Proceedings**

| 10-08-2024 | David Zolkin | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 650.00 | 130.00 |

EXHIBIT 1 - Page 46

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|

B140 - Relief from Stay / Adequate Protection Proceedings

|  |  | Meet with D. Talerico to discuss issues relating to Archway's Relief from Stay Motion and opposition thereto |  |  |  |
| 10-08-2024 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 625.00 | 125.00 |
|  |  | Review Archway Relief from Stay |  |  |  |
| 10-08-2024 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 625.00 | 187.50 |
|  |  | Conference with Alan regarding Relief from Stay Motion |  |  |  |
| 10-08-2024 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 625.00 | 125.00 |
|  |  | Conference with D. Zolkin regarding Relief from Stay Motion |  |  |  |
| 10-08-2024 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.10 | 625.00 | 62.50 |
|  |  | Email G. Warrington regarding Relief from Stay |  |  |  |
| 10-09-2024 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.10 | 625.00 | 62.50 |
|  |  | Email Relief from Stay to Alan |  |  |  |
| 10-09-2024 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 625.00 | 187.50 |
|  |  | Conference with G. Warrington regarding settlement possibilites |  |  |  |
| 10-09-2024 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 625.00 | 250.00 |
|  |  | Conferences with Alan regarding Relief from Stay |  |  |  |
| 10-10-2024 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.50 | 625.00 | 312.50 |
|  |  | Conference with Zev and Ryan regarding Relief from Stay response |  |  |  |
| 10-15-2024 | Martha Araki | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 250.00 | 50.00 |
|  |  | Email and telephone from D. Talerico regarding Opposition to Archway Relief from Stay Motion |  |  |  |
| 10-15-2024 | Martha Araki | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 250.00 | 100.00 |
|  |  | Revise draft Opposition to Archway Relief from Stay Motion |  |  |  |
| 10-15-2024 | Martha Araki | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 250.00 | 50.00 |
|  |  | Email correspondence with A. Gomperts and D. Halevy regarding Declarations in support of Opposition to Archway Relief from Stay Motion |  |  |  |
| 10-15-2024 | Martha Araki | B140 - Relief from Stay / Adequate Protection Proceedings | 0.60 | 250.00 | 150.00 |
|  |  | Review and revise Opposition to Archway Relief from Stay, prepare exhibits |  |  |  |
| 10-15-2024 | Martha Araki | B140 - Relief from Stay / Adequate Protection Proceedings | 0.10 | 250.00 | 25.00 |
|  |  | Finalize Opposition to Archway Relief from Stay |  |  |  |

EXHIBIT 1 - Page 47

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|

B140 - Relief from Stay / Adequate Protection Proceedings

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 10-15-2024 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 4.60 | 625.00 | 2,875.00 |
| | | Draft opposition to Archway Relief from Stay and declarations in support | | | |
| 10-15-2024 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 625.00 | 125.00 |
| | | Email and conference with Alan regarding opposition to relief from stay | | | |
| 10-15-2024 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 625.00 | 125.00 |
| | | Conferences with M. Araki regarding finalizing and filing opposition | | | |
| 10-22-2024 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.60 | 625.00 | 375.00 |
| | | Review Archway reply to Relief from Stay | | | |
| 10-22-2024 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 625.00 | 250.00 |
| | | Conferences with Alan regarding reply to Relief from Stay | | | |
| 10-22-2024 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.60 | 625.00 | 375.00 |
| | | Conference with D. Zolkin regarding arguments on Relief from Stay | | | |
| 10-22-2024 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.50 | 625.00 | 312.50 |
| | | Conference with Alan, Zev, and R. Coy regarding Archway Adversary Complaint and response | | | |
| 10-22-2024 | David Zolkin | B140 - Relief from Stay / Adequate Protection Proceedings | 0.60 | 650.00 | 390.00 |
| | | Meet with D. Talerico to discuss arguments and counter-arguments in connection with Archway's Motion for Relief From Stay | | | |
| 10-28-2024 | Martha Araki | B140 - Relief from Stay / Adequate Protection Proceedings | 0.10 | 250.00 | 25.00 |
| | | Telephone with D. Talerico and email with Judge Zurzolo's chambers regarding appearance | | | |
| 10-28-2024 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 2.20 | 625.00 | 1,375.00 |
| | | Prepare for Relief from Stay hearing | | | |
| 10-28-2024 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 625.00 | 125.00 |
| | | Conference with Alan regarding Relief from Stay hearing | | | |
| 10-29-2024 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 2.00 | 625.00 | 1,250.00 |
| | | Prepare for and attend Relief from Stay hearing | | | |
| 10-29-2024 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 625.00 | 125.00 |
| | | Conference with D. Zolkin regarding hearing on Relief from Stay | | | |

EXHIBIT 1 - Page 48

| Date | Professional | Task | | Hours | Rate | Amount |
|------|--------------|------|---|-------|------|--------|
| B140 - Relief from Stay / Adequate Protection Proceedings | | | | | | |
| 10-29-2024 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | | 0.10 | 625.00 | 62.50 |
| | | Conference with M. Araki regarding hearing on Relief from Stay and order | | | | |
| 10-29-2024 | Martha Araki | B140 - Relief from Stay / Adequate Protection Proceedings | | 0.20 | 250.00 | 50.00 |
| | | Telephone from D. Talerico regarding hearing results from Relief from Stay Hearing, next steps to be addressed | | | | |
| 10-30-2024 | Martha Araki | B140 - Relief from Stay / Adequate Protection Proceedings | | 0.10 | 250.00 | 25.00 |
| | | Telephone from D. Talerico regarding Order Denying Archway Motion for Relief from Stay | | | | |
| 10-30-2024 | Martha Araki | B140 - Relief from Stay / Adequate Protection Proceedings | | 0.20 | 250.00 | 50.00 |
| | | Prepare Order Denying Archway Relief from Stay Motion | | | | |
| 10-30-2024 | Martha Araki | B140 - Relief from Stay / Adequate Protection Proceedings | | 0.10 | 250.00 | 25.00 |
| | | Prepare Notice of Lodgment of Order Denying Archway Relief from Stay Motion | | | | |
| 10-30-2024 | Martha Araki | B140 - Relief from Stay / Adequate Protection Proceedings | | 0.10 | 250.00 | 25.00 |
| | | Finalize Notice of Lodgment and Order Denying Archway Relief from Stay Motion | | | | |
| 10-30-2024 | Martha Araki | B140 - Relief from Stay / Adequate Protection Proceedings | | 0.10 | 250.00 | 25.00 |
| | | Telephone from D. Talerico regarding revision to Order Denying Archway Relief from Stay Motion | | | | |
| 10-30-2024 | Martha Araki | B140 - Relief from Stay / Adequate Protection Proceedings | | 0.20 | 250.00 | 50.00 |
| | | Prepare Withdrawal of Notice of Lodgment of Order Denying Archway Relief from Stay Motion | | | | |
| 10-30-2024 | Martha Araki | B140 - Relief from Stay / Adequate Protection Proceedings | | 0.10 | 250.00 | 25.00 |
| | | Prepare Notice of Lodgment of new Order Denying Archway Relief from Stay Motion | | | | |
| 10-30-2024 | Martha Araki | B140 - Relief from Stay / Adequate Protection Proceedings | | 0.10 | 250.00 | 25.00 |
| | | Review D. Talerico email regarding new Order Denying Archway Relief from Stay Motion | | | | |
| 10-30-2024 | Martha Araki | B140 - Relief from Stay / Adequate Protection Proceedings | | 0.10 | 250.00 | 25.00 |
| | | Finalize Withdrawal of Notice of Lodgment, new Notice of Lodgment and new Order Denying Archway Relief from Stay | | | | |
| 11-17-2024 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | | 0.10 | 625.00 | 62.50 |
| | | Review tentative rulings for November 19th hearings and email with M. Araki regarding proposed orders on same | | | | |
| 11-19-2024 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | | 0.80 | 625.00 | 500.00 |
| | | Review renewed Motions for Relief from Stay | | | | |

EXHIBIT 1 - Page 49

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

B140 - Relief from Stay / Adequate Protection Proceedings

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 11-19-2024 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 625.00 | 125.00 |
| | | Conference with Alan regarding renewed Motions for Relief from Stay | | | |
| 11-19-2024 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.10 | 625.00 | 62.50 |
| | | Conference with M. Araki regarding renewed Relief from Stay Motions | | | |
| 11-19-2024 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.10 | 625.00 | 62.50 |
| | | Conference with D. Zolkin regarding grounds for renewed relief from stay and response | | | |
| 11-19-2024 | David Zolkin | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 650.00 | 130.00 |
| | | Discuss grounds for renewed relief from stay motion by Archway and response thereto | | | |
| 11-26-2024 | Martha Araki | B140 - Relief from Stay / Adequate Protection Proceedings | 0.10 | 250.00 | 25.00 |
| | | Telephone from D. Talerico regarding Opposition to Archway Renewed Motion for Relief from Stay | | | |
| 11-26-2024 | Martha Araki | B140 - Relief from Stay / Adequate Protection Proceedings | 0.50 | 250.00 | 125.00 |
| | | Draft Evidentiary Objection for D. Talerico | | | |
| 11-26-2024 | Martha Araki | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 250.00 | 50.00 |
| | | Email and call with D. Talerico regarding Opposition to Renewed RFS, Evidentiary Objection status | | | |
| 11-26-2024 | Martha Araki | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 250.00 | 75.00 |
| | | Revise Opposition to Renewed RFS | | | |
| 11-26-2024 | Martha Araki | B140 - Relief from Stay / Adequate Protection Proceedings | 0.10 | 250.00 | 25.00 |
| | | Finalize Opposition to Renewed RFS | | | |
| 11-26-2024 | Martha Araki | B140 - Relief from Stay / Adequate Protection Proceedings | 0.10 | 250.00 | 25.00 |
| | | Telephone from D. Talerico regarding Evidentiary Objection and D. Talerico Declaration | | | |
| 11-26-2024 | Martha Araki | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 250.00 | 75.00 |
| | | Draft D. Talerico Declaration for Opposition to Renewed RFS | | | |
| 11-26-2024 | Martha Araki | B140 - Relief from Stay / Adequate Protection Proceedings | 0.10 | 250.00 | 25.00 |
| | | Finalize D. Talerico Declaration for Opposition to Renewed RFS | | | |
| 12-10-2024 | David Zolkin | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 650.00 | 130.00 |
| | | Discuss Relief From Stay with D. Talerico and J. Selth | | | |
| 12-10-2024 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection | 3.00 | 625.00 | 1,875.00 |

EXHIBIT 1 - Page 50

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|

**B140 - Relief from Stay / Adequate Protection Proceedings**

|  |  | Proceedings |  |  |  |
|  |  | Prepare for and attend RFS hearing |  |  |  |

| 12-10-2024 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 625.00 | 125.00 |

Conference with D. Zolkin and J. Selth regarding RFS

| 12-10-2024 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 625.00 | 187.50 |

Conference with Alan and Danny  regarding RFS

| 12-10-2024 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 625.00 | 187.50 |

Conference with Alan and Danny  regarding lease approval

| 12-10-2024 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 625.00 | 187.50 |

Conference with Zev regarding RFS hearing

| 12-16-2024 | Martha Araki | B140 - Relief from Stay / Adequate Protection Proceedings | 0.10 | 250.00 | 25.00 |

Review A. Gomperts email regarding status of Relief from Stay Order submitted by Archway

| 12-17-2024 | Martha Araki | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 250.00 | 50.00 |

Further emails with A. Gomperts regarding Archway lodged Order on Relief from Stay and amended lodged Order

|  |  |  | 25.40 |  | 14,067.50 |

**B150 - Meetings of and Communications with Creditors**

| 05-03-2024 | Derrick Talerico | B150 - Meetings of and Communications with Creditors | 1.10 | 625.00 | 687.50 |

Prepare for 341(a) meeting with A. Gompertz and attend 341(a) meeting

| 05-14-2024 | Derrick Talerico | B150 - Meetings of and Communications with Creditors | 0.20 | 625.00 | 125.00 |

Conference with Z. Shechtman regarding 341(a) meeting

| 05-16-2024 | Derrick Talerico | B150 - Meetings of and Communications with Creditors | 0.20 | 625.00 | 125.00 |

Email 7-day package to Frandzel

| 07-09-2024 | Derrick Talerico | B150 - Meetings of and Communications with Creditors | 0.30 | 625.00 | 187.50 |

Conference with Alan regarding meeting with Archway

| 07-09-2024 | Derrick Talerico | B150 - Meetings of and Communications with Creditors | 0.10 | 625.00 | 62.50 |

Emails with G. Warrington regarding Archway meeting

| 07-11-2024 | Derrick Talerico | B150 - Meetings of and Communications with Creditors | 0.10 | 625.00 | 62.50 |

Email with Gerrick regarding meeting

| 07-11-2024 | Derrick Talerico | B150 - Meetings of and Communications with Creditors | 0.10 | 625.00 | 62.50 |

Conference with Alan regarding meeting attendance

| 07-17-2024 | Derrick Talerico | B150 - Meetings of and Communications with Creditors | 0.40 | 625.00 | 250.00 |

Conference with G. Warrington regarding Plan, lease and meeting

EXHIBIT 1 - Page 51

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | | | | |

B150 - Meetings of and Communications with Creditors

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07-18-2024 | Derrick Talerico | B150 - Meetings of and Communications with Creditors<br>Prepare for and attend meeting with Archway and Frandzel | 3.70 | 625.00 | 2,312.50 |
| 07-18-2024 | Derrick Talerico | B150 - Meetings of and Communications with Creditors<br>Conference with Alan regarding meeting | 0.10 | 625.00 | 62.50 |
| 07-18-2024 | Derrick Talerico | B150 - Meetings of and Communications with Creditors<br>Conference with D. Zolkin regarding Archway meeting | 0.10 | 625.00 | 62.50 |
| 10-30-2024 | Derrick Talerico | B150 - Meetings of and Communications with Creditors<br>Draft letter to Aire Spa regarding bankruptcy and email regarding same | 0.30 | 625.00 | 187.50 |
| | | | 6.70 | | 4,187.50 |

B160 - Fee/Employment Application

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03-25-2024 | Derrick Talerico | B160 - Fee/Employment Application<br>Conference with D. Zolkin regarding employment application | 0.10 | 625.00 | 62.50 |
| 04-03-2024 | David Zolkin | B160 - Fee/Employment Application<br>Prepare Employment Application | 0.60 | 650.00 | 390.00 |
| 04-03-2024 | David Zolkin | B160 - Fee/Employment Application<br>Prepare Talerico Declaration in Support of Employment Application | 0.20 | 650.00 | 130.00 |
| 04-19-2024 | Derrick Talerico | B160 - Fee/Employment Application<br>Revise and edit employment application | 2.40 | 625.00 | 1,500.00 |
| 04-19-2024 | Derrick Talerico | B160 - Fee/Employment Application<br>Conferences with Alan regarding employment application | 0.10 | 625.00 | 62.50 |
| 04-19-2024 | Derrick Talerico | B160 - Fee/Employment Application<br>Conferences with M. Araki regarding employment application | 0.20 | 625.00 | 125.00 |
| | | | 3.60 | | 2,270.00 |

B161 - Employment/Compensation of Others

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06-21-2024 | Derrick Talerico | B161 - Employment/Compensation of Others<br>Conference with D. Zolkin and J. Selth regarding funding ordinary course professionals | 0.20 | 625.00 | 125.00 |
| 06-21-2024 | Derrick Talerico | B161 - Employment/Compensation of Others<br>Conferences with D. Zolkin regarding ordinary course professionals motion | 0.30 | 625.00 | 187.50 |
| 06-21-2024 | Derrick Talerico | B161 - Employment/Compensation of Others<br>Conference with Alan regarding real estate attorney | 0.10 | 625.00 | 62.50 |
| 06-21-2024 | Derrick Talerico | B161 - Employment/Compensation of Others<br>Conference with Alan regarding ordinary course professionals motion | 0.10 | 625.00 | 62.50 |
| 06-21-2024 | David Zolkin | B161 - Employment/Compensation of Others<br>Discuss with D. Talerico need for an ordinary course professional motion | 0.30 | 650.00 | 195.00 |
| 06-21-2024 | David Zolkin | B161 - Employment/Compensation of Others | 0.20 | 650.00 | 130.00 |

EXHIBIT 1 - Page 52

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B161 - Employment/Compensation of Others**

Discuss with D. Talerico and J. Selth issues regarding funding of ordinary course professionals

| 06-21-2024 | James Selth | B161 - Employment/Compensation of Others | 0.20 | 585.00 | 117.00 |

Conference call with D. Talerico and D. Zolkin regarding employment and compensation of real estate attorney

| 06-28-2024 | David Zolkin | B161 - Employment/Compensation of Others | 0.50 | 650.00 | 325.00 |

Prepare motion for employment of ordinary course professionals

| 07-01-2024 | David Zolkin | B161 - Employment/Compensation of Others | 0.20 | 650.00 | 130.00 |

Review and revise motion for employment of ordinary course professionals

| 07-02-2024 | David Zolkin | B161 - Employment/Compensation of Others | 0.10 | 650.00 | 65.00 |

Prepare form declaration of disinterestedness for ordinary course professionals

| 07-02-2024 | David Zolkin | B161 - Employment/Compensation of Others | 0.10 | 650.00 | 65.00 |

Correspond with D. Talerico regarding ordinary course professionals motion

|  |  |  | 2.30 |  | 1,464.50 |

**B185 - Leases and Executory Contracts**

| 04-26-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.30 | 625.00 | 187.50 |

Conference with Alan regarding potential tenants

| 06-10-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.30 | 625.00 | 187.50 |

Conference with Alan regarding proposed building lease.

| 06-20-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.40 | 625.00 | 250.00 |

Conference with Alan and D. Levine regarding lease review

| 06-21-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.30 | 625.00 | 187.50 |

Conference with D. Zolkin and D. Levine regarding potential representation for lease issues

| 06-21-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.20 | 625.00 | 125.00 |

Conference with D. Levine regarding retention for lease review

| 06-21-2024 | David Zolkin | B185 - Leases and Executory Contracts | 0.30 | 650.00 | 195.00 |

Conference call with D. Talerico and D. Levine regarding lease issues

| 07-09-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.70 | 625.00 | 437.50 |

Conference with Alan, Danny, and D. Schwarcz regarding lease transaction

| 07-09-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 1.00 | 625.00 | 625.00 |

Conference with Alan, Danny, D. Schwarcz, and counsel regarding lease transaction

| 07-29-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.40 | 625.00 | 250.00 |

Conference with D. Feldman regarding lease transaction

| 07-29-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.20 | 625.00 | 125.00 |

Conference with Alan regarding lease transaction

| 07-31-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.20 | 625.00 | 125.00 |

Conference with A. Gomperts regarding status of lease deal

EXHIBIT 1 - Page 53

| Date | Professional | Task | Hours | Rate | Amount |
|------|------------|------|-------|------|--------|

**B185 - Leases and Executory Contracts**

| Date | Professional | Task | Hours | Rate | Amount |
|------|------------|------|-------|------|--------|
| 08-19-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.30 | 625.00 | 187.50 |
| | Conference with Alan regarding lease deal and information for Archway | | | | |
| 09-06-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.60 | 625.00 | 375.00 |
| | Conference with Alan regarding deal terms; lease, DIP plan | | | | |
| 09-27-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.30 | 625.00 | 187.50 |
| | Conference with Alan regarding building lease | | | | |
| 10-22-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.10 | 625.00 | 62.50 |
| | Conference with Alan regarding potential revisions to Broadway lease | | | | |
| 10-23-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.30 | 625.00 | 187.50 |
| | Conferences with Alan regarding declarations for lease motion | | | | |
| 10-23-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 2.30 | 625.00 | 1,437.50 |
| | Draft motion, application for shortened time, and declarations for lease approval | | | | |
| 10-23-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.10 | 625.00 | 62.50 |
| | Conference with S. Bombola regarding declaration for lease | | | | |
| 10-23-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.10 | 625.00 | 62.50 |
| | Conference with S. Gold regarding declaration for lease | | | | |
| 10-23-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.10 | 625.00 | 62.50 |
| | Conference with A. Stock regarding declaration for lease | | | | |
| 10-24-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.20 | 625.00 | 125.00 |
| | Conference with M. Araki regarding filing Lease Motion | | | | |
| 10-24-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 2.20 | 625.00 | 1,375.00 |
| | Draft motion to approve lease | | | | |
| 10-24-2024 | Martha Araki | B185 - Leases and Executory Contracts | 0.10 | 250.00 | 25.00 |
| | Telephone from D. Talerico regarding Motion to Enter into Post-Petition Lease and Application for Hearing on Shortened Notice | | | | |
| 10-24-2024 | Martha Araki | B185 - Leases and Executory Contracts | 0.10 | 250.00 | 25.00 |
| | Telephone from D. Talerico regarding Post-Petition Lease Motion, accompanying Declarations and exhibits | | | | |
| 10-24-2024 | Martha Araki | B185 - Leases and Executory Contracts | 0.10 | 250.00 | 25.00 |
| | Prepare Application for Hearing on Shortened Notice | | | | |
| 10-24-2024 | Martha Araki | B185 - Leases and Executory Contracts | 0.20 | 250.00 | 50.00 |
| | Draft D. Talerico Declaration regarding A. Stock Declaration and signature availability | | | | |
| 10-24-2024 | Martha Araki | B185 - Leases and Executory Contracts | 0.10 | 250.00 | 25.00 |
| | Draft Order regarding Application for Hearing on Shortened Notice | | | | |
| 10-24-2024 | Martha Araki | B185 - Leases and Executory Contracts | 0.40 | 250.00 | 100.00 |

EXHIBIT 1 - Page 54

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| B185 - Leases and Executory Contracts | | | | | |
| | Review and revise Motion for Post-Petition Lease | | | | |
| 10-24-2024 | Martha Araki | B185 - Leases and Executory Contracts | 0.10 | 250.00 | 25.00 |
| | Review and revise S.Bombola Declaration regarding Motion for Post-Petition Lease | | | | |
| 10-24-2024 | Martha Araki | B185 - Leases and Executory Contracts | 0.10 | 250.00 | 25.00 |
| | Review and revise S. Gold Declaration regarding Motion for Post-Petition Lease | | | | |
| 10-24-2024 | Martha Araki | B185 - Leases and Executory Contracts | 0.20 | 250.00 | 50.00 |
| | Prepare exhibit for Motion to Approve Post-Petition Lease | | | | |
| 10-24-2024 | Martha Araki | B185 - Leases and Executory Contracts | 0.10 | 250.00 | 25.00 |
| | Prepare Declaration for Software Generated Signature for Bombola and Gold Declarations | | | | |
| 10-24-2024 | Martha Araki | B185 - Leases and Executory Contracts | 0.20 | 250.00 | 50.00 |
| | Finalize Motion to Approve Post-Petition Lease, supporting Declarations, App to Shorten Time and Order | | | | |
| 10-28-2024 | Martha Araki | B185 - Leases and Executory Contracts | 0.10 | 250.00 | 25.00 |
| | Telephone from D. Talerico regarding Notice of Hearing on Post-Petition Lease Motion | | | | |
| 10-28-2024 | Martha Araki | B185 - Leases and Executory Contracts | 0.20 | 250.00 | 50.00 |
| | Prepare Notice of Motion and Hearing on Motion for Post-Petition Lease | | | | |
| 10-28-2024 | Martha Araki | B185 - Leases and Executory Contracts | 0.20 | 250.00 | 50.00 |
| | Review and revise A. Stock Declaration and prepare Verification of Software Signature Declaration | | | | |
| 10-28-2024 | Martha Araki | B185 - Leases and Executory Contracts | 0.40 | 250.00 | 100.00 |
| | Prepare Amended Motion for Post-Petition Lease and supporting Declarations | | | | |
| 10-28-2024 | Martha Araki | B185 - Leases and Executory Contracts | 0.20 | 250.00 | 50.00 |
| | Revise Notice of Motion for Post-Petition Lease | | | | |
| 10-28-2024 | Martha Araki | B185 - Leases and Executory Contracts | 0.30 | 250.00 | 75.00 |
| | Finalize Amended Motion regarding Post-Petition Lease, supporting Declarations and Notice of Motion | | | | |
| 10-28-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.10 | 625.00 | 62.50 |
| | Conferences with Alan regarding call with Bobby regarding terms of lease | | | | |
| 10-28-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.10 | 625.00 | 62.50 |
| | Conference with M. Araki regarding filing A. Stock declaration | | | | |
| 10-28-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.10 | 625.00 | 62.50 |
| | Conference with M. Araki regarding drafting and filing Notice of Hearing for Lease and DIP Motions | | | | |
| 10-29-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.50 | 625.00 | 312.50 |
| | Conference with clerk regarding digital signature declaration | | | | |
| 10-29-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.30 | 625.00 | 187.50 |
| | Conference with M. Araki regarding digital signature | | | | |
| 10-29-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.50 | 625.00 | 312.50 |

EXHIBIT 1 - Page 55

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B185 - Leases and Executory Contracts**

Conference with Alan and G. Warrington regarding settlement and underwriting lease

| Date | Professional / Task | Hours | Rate | Amount |
|------|---------------------|-------|------|--------|
| 10-29-2024 | Derrick Talerico    B185 - Leases and Executory Contracts | 0.30 | 625.00 | 187.50 |
| | Conference with Alan regarding financial support for lease | | | |
| 10-29-2024 | Derrick Talerico    B185 - Leases and Executory Contracts | 0.10 | 625.00 | 62.50 |
| | Conference with clerk regarding K. Gill declaration | | | |
| 10-29-2024 | Derrick Talerico    B185 - Leases and Executory Contracts | 0.10 | 625.00 | 62.50 |
| | Conference with M. Araki regarding K. Gill declaration | | | |
| 10-30-2024 | Derrick Talerico    B185 - Leases and Executory Contracts | 0.40 | 625.00 | 250.00 |
| | Conference with Alan regarding lease | | | |
| 10-30-2024 | Derrick Talerico    B185 - Leases and Executory Contracts | 0.10 | 625.00 | 62.50 |
| | Conference with Alan regarding financial statements for lessee | | | |
| 10-30-2024 | Derrick Talerico    B185 - Leases and Executory Contracts | 0.10 | 625.00 | 62.50 |
| | Conference with M. Araki regarding Order denying Relief from Stay Motion | | | |
| 10-30-2024 | Derrick Talerico    B185 - Leases and Executory Contracts | 0.10 | 625.00 | 62.50 |
| | Review draft Order Relief from Stay M | | | |
| 10-30-2024 | Derrick Talerico    B185 - Leases and Executory Contracts | 0.10 | 625.00 | 62.50 |
| | Conference with G. Warrington regarding Order on Evidentiary Objections | | | |
| 10-30-2024 | Derrick Talerico    B185 - Leases and Executory Contracts | 2.00 | 625.00 | 1,250.00 |
| | Revise order to include evidentiary objections and conference with M. Araki regarding re-filing | | | |
| 11-06-2024 | Derrick Talerico    B185 - Leases and Executory Contracts | 1.50 | 625.00 | 937.50 |
| | Review opposition to Lease Motion | | | |
| 11-06-2024 | Derrick Talerico    B185 - Leases and Executory Contracts | 0.10 | 625.00 | 62.50 |
| | Conference with Alan regarding lease opposition | | | |
| 11-06-2024 | Derrick Talerico    B185 - Leases and Executory Contracts | 1.00 | 625.00 | 625.00 |
| | Review opposition to DIP Motion | | | |
| 11-06-2024 | Derrick Talerico    B185 - Leases and Executory Contracts | 0.10 | 625.00 | 62.50 |
| | Conference with Alan regarding DIP opposition | | | |
| 11-07-2024 | Derrick Talerico    B185 - Leases and Executory Contracts | 0.80 | 625.00 | 500.00 |
| | Conference with Alan and Danny regarding Lease Approval Motion | | | |
| 11-07-2024 | Derrick Talerico    B185 - Leases and Executory Contracts | 0.10 | 625.00 | 62.50 |
| | Conference with DMB regarding lease | | | |
| 11-11-2024 | Derrick Talerico    B185 - Leases and Executory Contracts | 0.40 | 625.00 | 250.00 |
| | Conferences with Alan regarding Motion to Approve Lease | | | |
| 11-11-2024 | Derrick Talerico    B185 - Leases and Executory Contracts | 0.30 | 625.00 | 187.50 |

EXHIBIT 1 - Page 56

| Date | Professional    Task | Hours | Rate | Amount |
|---|---|---|---|---|

**B185 - Leases and Executory Contracts**

|  | Email with G. Warrington regarding status on lease |  |  |  |
|---|---|---|---|---|
| 11-11-2024 | Derrick Talerico     B185 - Leases and Executory Contracts | 0.10 | 625.00 | 62.50 |
|  | Email with Alan regarding Archway position on lease |  |  |  |
| 11-12-2024 | Derrick Talerico     B185 - Leases and Executory Contracts | 0.10 | 625.00 | 62.50 |
|  | Email with Gerrick regarding lease |  |  |  |
| 11-12-2024 | Derrick Talerico     B185 - Leases and Executory Contracts | 0.30 | 625.00 | 187.50 |
|  | Conference with Gerrick regarding Lease Motion |  |  |  |
| 11-12-2024 | Derrick Talerico     B185 - Leases and Executory Contracts | 0.40 | 625.00 | 250.00 |
|  | Conference with Alan regarding status and strategy on lease approval |  |  |  |
| 11-12-2024 | Derrick Talerico     B185 - Leases and Executory Contracts | 0.30 | 625.00 | 187.50 |
|  | Conference with Alan regarding Lease Motion reply |  |  |  |
| 11-12-2024 | Derrick Talerico     B185 - Leases and Executory Contracts | 0.20 | 625.00 | 125.00 |
|  | Conference with M. Araki regarding filing replies |  |  |  |
| 11-12-2024 | Derrick Talerico     B185 - Leases and Executory Contracts | 1.00 | 625.00 | 625.00 |
|  | Draft reply regarding Lease Motion |  |  |  |
| 11-12-2024 | Derrick Talerico     B185 - Leases and Executory Contracts | 0.80 | 625.00 | 500.00 |
|  | Draft reply regarding DIP Motion |  |  |  |
| 11-12-2024 | Martha Araki     B185 - Leases and Executory Contracts | 0.10 | 250.00 | 25.00 |
|  | Telephone from D. Talerico regarding possible Stipulation on Lease Motion or Reply to withdraw/dismiss motion |  |  |  |
| 11-12-2024 | Martha Araki     B185 - Leases and Executory Contracts | 0.10 | 250.00 | 25.00 |
|  | Telephone from D. Talerico regarding no deal with Archway, Reply to Opposition to Lease Motion |  |  |  |
| 11-12-2024 | Martha Araki     B185 - Leases and Executory Contracts | 0.20 | 250.00 | 50.00 |
|  | Review and revise Reply to Archway Opposition to Lease Motion |  |  |  |
| 11-12-2024 | Martha Araki     B185 - Leases and Executory Contracts | 0.10 | 250.00 | 25.00 |
|  | Finalize Reply to Archway Opposition to Lease Motion |  |  |  |
| 11-18-2024 | Derrick Talerico     B185 - Leases and Executory Contracts | 0.10 | 625.00 | 62.50 |
|  | Conference with Alan regarding lease terms |  |  |  |
| 11-19-2024 | Derrick Talerico     B185 - Leases and Executory Contracts | 0.70 | 625.00 | 437.50 |
|  | Revise and edit lease |  |  |  |
| 11-20-2024 | Derrick Talerico     B185 - Leases and Executory Contracts | 0.10 | 625.00 | 62.50 |
|  | Conference with Alan regarding rent escalation on lease |  |  |  |
| 11-20-2024 | Derrick Talerico     B185 - Leases and Executory Contracts | 0.30 | 625.00 | 187.50 |
|  | Conference with Alan regarding lease terms |  |  |  |
|  |  | 1.00 | 625.00 | 625.00 |

EXHIBIT 1 - Page 57

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|

**B185 - Leases and Executory Contracts**

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 11-20-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | | | |
| | Draft Lease Motion | | | | |
| 11-20-2024 | Martha Araki | B185 - Leases and Executory Contracts | 0.20 | 250.00 | 50.00 |
| | Telephone to D. Talerico regarding Motion to File Under Seal for Levav | | | | |
| 11-20-2024 | Martha Araki | B185 - Leases and Executory Contracts | 0.30 | 250.00 | 75.00 |
| | Draft Motion to File Under Seal for Levav | | | | |
| 11-21-2024 | Martha Araki | B185 - Leases and Executory Contracts | 0.20 | 250.00 | 50.00 |
| | Draft Order Denying Lease Motion | | | | |
| 11-21-2024 | Martha Araki | B185 - Leases and Executory Contracts | 0.10 | 250.00 | 25.00 |
| | Telephone from D. Talerico regarding A. Stock Declaration and Exhibit | | | | |
| 11-21-2024 | Martha Araki | B185 - Leases and Executory Contracts | 0.10 | 250.00 | 25.00 |
| | Telephone with D. Talerico regarding Lease Motion, Supporting Declarations and status | | | | |
| 11-21-2024 | Martha Araki | B185 - Leases and Executory Contracts | 0.40 | 250.00 | 100.00 |
| | Review and revise new Motion to Approve Lease | | | | |
| 11-21-2024 | Martha Araki | B185 - Leases and Executory Contracts | 0.50 | 250.00 | 125.00 |
| | Review and revise Gold Declaration and Stock Declaration and Exhibits for new Motion to Approve Lease | | | | |
| 11-21-2024 | Martha Araki | B185 - Leases and Executory Contracts | 0.10 | 250.00 | 25.00 |
| | Prepare Notice of Hearing on new Lease Motion | | | | |
| 11-21-2024 | Martha Araki | B185 - Leases and Executory Contracts | 0.20 | 250.00 | 50.00 |
| | Finalize new Lease Motion, S. Gold and A. Stock Declarations, and Notice of Hearing | | | | |
| 11-21-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.20 | 625.00 | 125.00 |
| | Email with M. Araki regarding lease filings and exhibits | | | | |
| 11-21-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.20 | 625.00 | 125.00 |
| | Conference with M. Araki regarding lease filings and exhibits | | | | |
| 11-21-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.50 | 625.00 | 312.50 |
| | Conference with Alan regarding Lease Motion | | | | |
| 11-21-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.10 | 625.00 | 62.50 |
| | Conference with court clerk regarding filing lease exhibits under seal | | | | |
| 11-21-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 2.50 | 625.00 | 1,562.50 |
| | Draft Lease Motion and declarations | | | | |
| 11-21-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.30 | 625.00 | 187.50 |
| | Conference with declarants for Lease Motion | | | | |
| 11-22-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.20 | 625.00 | 125.00 |
| | Call to court clerk regarding hearing date | | | | |

EXHIBIT 1 - Page 58

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B185 - Leases and Executory Contracts**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 11-24-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.20 | 625.00 | 125.00 |
| | Conference with Zev regarding lease status | | | | |
| 12-04-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.20 | 625.00 | 125.00 |
| | Conference with Alan regarding reply to lease oppositions | | | | |
| 12-04-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.60 | 625.00 | 375.00 |
| | Draft lease reply | | | | |
| 12-04-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.50 | 625.00 | 312.50 |
| | Review lease opposition | | | | |
| 12-05-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.50 | 625.00 | 312.50 |
| | Conference with Alan and Zev regarding lease reply | | | | |
| 12-05-2024 | Martha Araki | B185 - Leases and Executory Contracts | 0.20 | 250.00 | 50.00 |
| | Telephone from D. Talerico regarding 6 Declarations in support of Lease Motion | | | | |
| 12-05-2024 | Martha Araki | B185 - Leases and Executory Contracts | 0.10 | 250.00 | 25.00 |
| | Review Schwarz Declaration in support of Lease Motion | | | | |
| 12-05-2024 | Martha Araki | B185 - Leases and Executory Contracts | 0.10 | 250.00 | 25.00 |
| | Review and revise Bombola Declaration in support of Lease Motion | | | | |
| 12-05-2024 | Martha Araki | B185 - Leases and Executory Contracts | 0.10 | 250.00 | 25.00 |
| | Review and revise Tima Bell Declaration in support of Lease Motion | | | | |
| 12-05-2024 | Martha Araki | B185 - Leases and Executory Contracts | 0.20 | 250.00 | 50.00 |
| | Review and revise Kobre Declaration and exhibits in support of Lease Motion | | | | |
| 12-05-2024 | Martha Araki | B185 - Leases and Executory Contracts | 0.20 | 250.00 | 50.00 |
| | Telephone from D. Talerico regarding postponement of Lease Motion due to issues, open items to be addressed | | | | |
| 12-09-2024 | Martha Araki | B185 - Leases and Executory Contracts | 0.20 | 250.00 | 50.00 |
| | Review D. Talerico email regarding exhibits for Reply to Lease/DIP Opposition by Archway | | | | |
| 12-09-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 1.60 | 625.00 | 1,000.00 |
| | Draft lease reply | | | | |
| 12-09-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.10 | 625.00 | 62.50 |
| | Conference with Zev regarding lease | | | | |
| 12-10-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.20 | 625.00 | 125.00 |
| | Conference with A. Stock regarding lease | | | | |
| 12-11-2024 | Martha Araki | B185 - Leases and Executory Contracts | 0.10 | 250.00 | 25.00 |
| | Prepare Voluntary Dismissal of Lease Motion | | | | |
| 12-23-2024 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.10 | 625.00 | 62.50 |
| | Conference with D. Zolkin regarding approving lease and loan | | | | |

EXHIBIT 1 - Page 59

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|

**B185 - Leases and Executory Contracts**

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 12-23-2024 | Derrick Talerico    B185 - Leases and Executory Contracts<br>Conference with Alan and Danny regarding lease and guaranty status | | 0.20 | 625.00 | 125.00 |
| 12-24-2024 | Derrick Talerico    B185 - Leases and Executory Contracts<br>Email with M Muniz regarding valuation | | 0.10 | 625.00 | 62.50 |
| 12-27-2024 | Derrick Talerico    B185 - Leases and Executory Contracts<br>Conferences with M . Muniz regarding valuation | | 0.80 | 625.00 | 500.00 |
| 12-27-2024 | Derrick Talerico    B185 - Leases and Executory Contracts<br>Emails regarding valuation | | 0.20 | 625.00 | 125.00 |
| 12-27-2024 | Derrick Talerico    B185 - Leases and Executory Contracts<br>Conference with Alan regarding College Health and valuation | | 0.10 | 625.00 | 62.50 |
| 12-27-2024 | Derrick Talerico    B185 - Leases and Executory Contracts<br>Conference regarding valuation | | 0.10 | 625.00 | 62.50 |
| 12-30-2024 | Derrick Talerico    B185 - Leases and Executory Contracts<br>Emails with appraisers | | 0.40 | 625.00 | 250.00 |
| 12-30-2024 | Derrick Talerico    B185 - Leases and Executory Contracts<br>Conferences with appraisers | | 0.30 | 625.00 | 187.50 |
| 12-30-2024 | Derrick Talerico    B185 - Leases and Executory Contracts<br>Conference with Alan and Danny regarding valuation | | 0.40 | 625.00 | 250.00 |
| | | | 43.00 | | 24,295.00 |

**B190 - Other Contested Matters**

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 03-19-2024 | Derrick Talerico    B190 - Other Contested Matters<br>Email with C. Berman regarding Writ hearing | | 0.10 | 625.00 | 62.50 |
| 09-23-2024 | Derrick Talerico    B190 - Other Contested Matters<br>Conference with Zev regarding status of negotiation with Archway | | 0.50 | 625.00 | 312.50 |
| 11-04-2024 | Derrick Talerico    B190 - Other Contested Matters<br>Conference with Zev regarding litigation | | 0.30 | 625.00 | 187.50 |
| 11-11-2024 | Derrick Talerico    B190 - Other Contested Matters<br>Call to N. Grillo regarding KS litigation | | 0.10 | 625.00 | 62.50 |
| 11-12-2024 | Derrick Talerico    B190 - Other Contested Matters<br>Conference with N. Grillo regarding KS litigation | | 0.20 | 625.00 | 125.00 |
| 12-02-2024 | Derrick Talerico    B190 - Other Contested Matters<br>Review opposition to lease | | 0.20 | 625.00 | 125.00 |
| 12-02-2024 | Derrick Talerico    B190 - Other Contested Matters<br>Review opposition to Disclosure Statement | | 0.20 | 625.00 | 125.00 |

EXHIBIT 1 - Page 60

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| **B190 - Other Contested Matters** | | | | | |
| 12-02-2024 | Derrick Talerico | B190 - Other Contested Matters | 0.30 | 625.00 | 187.50 |
| | Conference with Alan regarding oppositions | | | | |
| 12-02-2024 | Derrick Talerico | B190 - Other Contested Matters | 0.20 | 625.00 | 125.00 |
| | Review opposition to DIP loan | | | | |
| 12-04-2024 | Derrick Talerico | B190 - Other Contested Matters | 1.80 | 625.00 | 1,125.00 |
| | Draft declarations | | | | |
| 12-04-2024 | Derrick Talerico | B190 - Other Contested Matters | 1.30 | 625.00 | 812.50 |
| | Conference with declarants | | | | |
| 12-04-2024 | Derrick Talerico | B190 - Other Contested Matters | 1.00 | 625.00 | 625.00 |
| | Conferences with Alan and others regarding Archway allegations | | | | |
| 12-05-2024 | Derrick Talerico | B190 - Other Contested Matters | 1.20 | 625.00 | 750.00 |
| | Revise declarations and email | | | | |
| 12-05-2024 | Derrick Talerico | B190 - Other Contested Matters | 0.20 | 625.00 | 125.00 |
| | Conferences with declarants | | | | |
| 12-05-2024 | Derrick Talerico | B190 - Other Contested Matters | 0.20 | 625.00 | 125.00 |
| | Conferences with declarants | | | | |
| 12-05-2024 | Derrick Talerico | B190 - Other Contested Matters | 0.20 | 625.00 | 125.00 |
| | Conference with M. Araki regarding filing replies | | | | |
| 12-05-2024 | Derrick Talerico | B190 - Other Contested Matters | 0.10 | 625.00 | 62.50 |
| | Conference with Zev regarding replies | | | | |
| 12-10-2024 | Derrick Talerico | B190 - Other Contested Matters | 0.40 | 625.00 | 250.00 |
| | Conference with Bobby and M. Fletcher regarding settlement | | | | |
| 12-10-2024 | Derrick Talerico | B190 - Other Contested Matters | 0.30 | 625.00 | 187.50 |
| | Conference with G. Warrington regarding withdrawing motions | | | | |
| 12-11-2024 | Derrick Talerico | B190 - Other Contested Matters | 1.00 | 625.00 | 625.00 |
| | Prepare stipulation to dismiss motions and emails with counsel regarding same | | | | |
| 12-11-2024 | Derrick Talerico | B190 - Other Contested Matters | 0.20 | 625.00 | 125.00 |
| | Conference with M. Araki regarding preparing notice of Stipulation to Dismiss and filing same | | | | |
| 12-26-2024 | Derrick Talerico | B190 - Other Contested Matters | 0.30 | 625.00 | 187.50 |
| | Conference with Zev and C. Chow regarding litigation strategy | | | | |
| 12-26-2024 | Derrick Talerico | B190 - Other Contested Matters | 0.10 | 625.00 | 62.50 |
| | Email with M. Muniz regarding call | | | | |
| | | | 10.40 | | 6,500.00 |
| **B196 - Other Discovery** | | | | | |
| 11-05-2024 | Derrick Talerico | B196 - Other Discovery | 0.20 | 625.00 | 125.00 |

EXHIBIT 1 - Page 61

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B196 - Other Discovery**

Conferences with Alan regarding Archway discovery

| 11-05-2024 | Derrick Talerico | B196 - Other Discovery | 0.20 | 625.00 | 125.00 |

Conferences with Alan regarding Levau NDA

| 11-05-2024 | Derrick Talerico | B196 - Other Discovery | 1.40 | 625.00 | 875.00 |

Review and comment on Levau NDA and disclosure terms

| 11-05-2024 | Derrick Talerico | B196 - Other Discovery | 0.20 | 625.00 | 125.00 |

Email with Alan regarding communication with Archway

| 11-05-2024 | Derrick Talerico | B196 - Other Discovery | 0.10 | 625.00 | 62.50 |

Email Levau NDA to Gerrich

| 11-05-2024 | Derrick Talerico | B196 - Other Discovery | 0.20 | 625.00 | 125.00 |

Email with Alan regarding communication with Archway

| 11-08-2024 | Derrick Talerico | B196 - Other Discovery | 0.10 | 625.00 | 62.50 |

Conference with Alan regarding Levau financials

| 11-11-2024 | Derrick Talerico | B196 - Other Discovery | 0.10 | 625.00 | 62.50 |

Conference with Alan regarding NDA

| | | | 2.50 | | 1,562.50 |

**B200 - Hearings**

| 05-09-2024 | Derrick Talerico | B200 - Hearings | 0.10 | 625.00 | 62.50 |

Attend status conference

| 10-25-2024 | Derrick Talerico | B200 - Hearings | 0.10 | 625.00 | 62.50 |

Email with Court regarding motions for hearings on shortened time

| | | | 0.20 | | 125.00 |

**B210 - Business Operations**

| 03-20-2024 | Derrick Talerico | B210 - Business Operations | 0.20 | 625.00 | 125.00 |

Conference with D. Zolkin regarding rents

| 03-20-2024 | Derrick Talerico | B210 - Business Operations | 0.40 | 625.00 | 250.00 |

Conferences with Alan regarding tenant deal

| 03-20-2024 | Derrick Talerico | B210 - Business Operations | 4.00 | 625.00 | 2,500.00 |

Conference with Alan, Danny and D. Schwarz regarding potential tenant

| 03-26-2024 | Derrick Talerico | B210 - Business Operations | 0.30 | 625.00 | 187.50 |

Conference with Alan regarding new tenant deal

| 05-06-2024 | David Zolkin | B210 - Business Operations | 0.20 | 650.00 | 130.00 |

Call with R. Hissen of Germani Insurance Services regarding status of property insurance quotes

| 05-06-2024 | David Zolkin | B210 - Business Operations | 0.10 | 650.00 | 65.00 |

Call from A. Gomperts regarding status of obtaining property insurance quotes through Germani Insurance
Services

EXHIBIT 1 - Page 62

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| **B210 - Business Operations** | | | | | |
| 05-06-2024 | David Zolkin | B210 - Business Operations | 0.10 | 650.00 | 65.00 |
| | Correspond with R. Hissen of Germani Insurance Services regarding status of property insurance quotes | | | | |
| 08-06-2024 | Derrick Talerico | B210 - Business Operations | 0.10 | 625.00 | 62.50 |
| | Conference with Lea Schoenfelder regarding filing taxes | | | | |
| | | | 5.40 | | 3,385.00 |
| **B230 - Financing / Cash Collateral** | | | | | |
| 03-19-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 250.00 | 25.00 |
| | Prepare F4001-2 Cash Collateral | | | | |
| 03-20-2024 | David Zolkin | B230 - Financing / Cash Collateral | 0.20 | 650.00 | 130.00 |
| | Call with D. Talerico regarding use of rents under cash collateral motion | | | | |
| 03-20-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Call and email to Frandzel regarding rents | | | | |
| 03-20-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Conference with Alan regarding rents | | | | |
| 03-25-2024 | David Zolkin | B230 - Financing / Cash Collateral | 0.10 | 650.00 | 65.00 |
| | Conference call with Z. Shechtman and D. Talerico regarding key dates for disclosure statement and plan | | | | |
| 05-09-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Conference with Alan regarding cash collateral request | | | | |
| 05-13-2024 | Marina Fineman | B230 - Financing / Cash Collateral | 0.90 | 600.00 | 540.00 |
| | Participate in telephonic conference (multiple) with Derrick regarding cases, Cash Collateral Motions and Stipulation, to be filed | | | | |
| 05-13-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.30 | 625.00 | 187.50 |
| | Conference with T. Falk regarding cash collateral | | | | |
| 05-14-2024 | David Zolkin | B230 - Financing / Cash Collateral | 0.20 | 650.00 | 130.00 |
| | Discuss adequate protection to Archway for use of cash collateral | | | | |
| 05-29-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.30 | 625.00 | 187.50 |
| | Conference with Alan regarding adequate protection for cash collateral use | | | | |
| 05-29-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.80 | 625.00 | 500.00 |
| | Analyze rents and expenses for Cash Collateral Motion | | | | |
| 05-29-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 2.00 | 625.00 | 1,250.00 |
| | Draft Cash Collateral Motion | | | | |
| 05-30-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.50 | 625.00 | 312.50 |
| | Conferences with T. Falk regarding cash collateral and adequate protection | | | | |
| 05-30-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 625.00 | 125.00 |
| | Conferences with Alan and Danny regarding cash collateral and adequate protection | | | | |
| | | | 0.50 | 625.00 | 312.50 |

EXHIBIT 1 - Page 63

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

B230 - Financing / Cash Collateral

| Date | Professional / Task | Hours | Rate | Amount |
|------|---------------------|-------|------|--------|
| 05-30-2024 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Draft Cash Collateral Motion | | | |
| 05-30-2024 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Email with Alan regarding conditional language for contracts regarding court approval | 0.20 | 625.00 | 125.00 |
| 06-17-2024 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Conference with M. Araki regarding Cash Collateral Notice Declaration and review notice | 0.20 | 625.00 | 125.00 |
| 06-17-2024 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Email with M. Araki regarding filing reply | 0.20 | 625.00 | 125.00 |
| 06-17-2024 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Review cash collateral oppositions and email to Alan and Zev | 0.20 | 625.00 | 125.00 |
| 06-17-2024 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Conference with Zev and G. Warrington regarding cash collateral oppositions and reply | 0.60 | 625.00 | 375.00 |
| 06-17-2024 | Martha Araki    B230 - Financing / Cash Collateral<br>Email with D. Talerico regarding filing Reply | 0.20 | 250.00 | 50.00 |
| 06-17-2024 | Martha Araki    B230 - Financing / Cash Collateral<br>Review Archway email regarding Objection to Cash Collateral Use and supporting documents | 0.10 | 250.00 | 25.00 |
| 06-17-2024 | Martha Araki    B230 - Financing / Cash Collateral<br>Telephone with D. Talerico regarding Cash Collateral Notice Declaration | 0.10 | 250.00 | 25.00 |
| 06-18-2024 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Revise and edit reply and email with Z. Shechtman and Alan regarding same | 0.70 | 625.00 | 437.50 |
| 06-18-2024 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Emails with Zev and Alan regarding expenses for cash collateral use | 0.20 | 625.00 | 125.00 |
| 06-18-2024 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Conferences with Zev regarding cash collateral reply | 0.40 | 625.00 | 250.00 |
| 06-20-2024 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Conference with Alan regarding leading deal | 0.50 | 625.00 | 312.50 |
| 06-21-2024 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Conference with Alan regarding potential DIP loan | 0.10 | 625.00 | 62.50 |
| 06-24-2024 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Email with Turner and Zev regarding scope of Cash Collateral Order | 0.20 | 625.00 | 125.00 |
| 06-24-2024 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Review and edit Cash Collateral Order | 0.30 | 625.00 | 187.50 |
| 07-01-2024 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Review M. Fletcher email regarding interest payments | 0.10 | 625.00 | 62.50 |

EXHIBIT 1 - Page 64

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B230 - Financing / Cash Collateral**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 07-25-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 625.00 | 125.00 |
| | Conference with Alan regarding information on lease for Archway | | | | |
| 07-26-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.70 | 625.00 | 437.50 |
| | Conference with Alan regarding deliverables to Archway | | | | |
| 07-26-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.60 | 625.00 | 375.00 |
| | Prepare documents for G. Warrington and email to G. Warrington | | | | |
| 08-01-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Email with Stan and David regarding meeting on attorney grant application | | | | |
| 08-01-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 625.00 | 125.00 |
| | Conference with S. Sanders and D. Schwarcz regarding grant application | | | | |
| 08-01-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Conference with Alan regarding non-profit for grant application | | | | |
| 08-05-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Conference with Alan regarding deal status | | | | |
| 08-15-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.30 | 625.00 | 187.50 |
| | Conference with Alan regarding responses to Archway issues | | | | |
| 08-17-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 1.00 | 625.00 | 625.00 |
| | Draft email to A. Gomperts regarding issues and questions on Archway points and inquiries | | | | |
| 08-17-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.90 | 625.00 | 562.50 |
| | Conference with A. Gomperts regarding Archway issues and requests | | | | |
| 08-18-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.90 | 625.00 | 562.50 |
| | Conference with Alan, Danny and S. Bombola regarding deal terms for loan, lease and grant applications | | | | |
| 08-19-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 1.30 | 625.00 | 812.50 |
| | Draft status email to G. Warrington | | | | |
| 08-20-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Conference with Alan regarding Archway update | | | | |
| 08-20-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 625.00 | 125.00 |
| | Conference with G. Warrington regarding deal status and subordination | | | | |
| 08-20-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 625.00 | 125.00 |
| | Conference with Alan regarding Archway concerns on lien | | | | |
| 08-22-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.30 | 625.00 | 187.50 |
| | Conference with L. Miller regarding DIP | | | | |
| 08-23-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Email with Alan regarding financing options | | | | |

EXHIBIT 1 - Page 65

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|

**B230 - Financing / Cash Collateral**

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08-29-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 625.00 | 125.00 |
| | Conference with Alan regarding deal status | | | | |
| 09-03-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.30 | 625.00 | 187.50 |
| | Conference with L. Miller regarding financing options | | | | |
| 09-04-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.30 | 625.00 | 187.50 |
| | Conference with Alan regarding revised deal documents for Archway review | | | | |
| 09-06-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.50 | 625.00 | 312.50 |
| | Conference with S. Sanders regarding grant application | | | | |
| 09-06-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.50 | 625.00 | 312.50 |
| | Review latest versions of documents | | | | |
| 09-13-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.40 | 625.00 | 250.00 |
| | Conference with Alan regarding financing options | | | | |
| 09-13-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 1.50 | 625.00 | 937.50 |
| | Draft email to G. Warrington regarding revised deal structure | | | | |
| 09-18-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.40 | 625.00 | 250.00 |
| | Conference with G. Warrington regarding deal structure | | | | |
| 09-18-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.40 | 625.00 | 250.00 |
| | Conference with Alan regarding deal structure and options | | | | |
| 09-18-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.50 | 625.00 | 312.50 |
| | Conference with Alan and Danny regarding funding issues on project | | | | |
| 09-18-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.40 | 625.00 | 250.00 |
| | Conference with D. Weintraub regarding deal structure | | | | |
| 09-19-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Conference with Alan regarding note purchase | | | | |
| 09-19-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Email with G. Warrington regarding note purchased | | | | |
| 09-20-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Conference with Alan regarding update on project funding | | | | |
| 09-25-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 625.00 | 125.00 |
| | Emails with G. Warrington and Zev regarding continuing Cash Collateral Stipulation | | | | |
| 09-25-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 625.00 | 125.00 |
| | Conference with Alan regarding development options | | | | |
| 09-30-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Emails regarding stipulation to continue cash collateral hearing | | | | |

EXHIBIT 1 - Page 66

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|

**B230 - Financing / Cash Collateral**

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 10-07-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 625.00 | 125.00 |
| | Conference with Zev regarding deal status and funding | | | | |
| 10-07-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Call and email to G. Warrington regarding deal status | | | | |
| 10-07-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Conference with Alan regarding deal status | | | | |
| 10-07-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 625.00 | 125.00 |
| | Conference with G. Warrington regarding note purchase | | | | |
| 10-07-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Conference with Alan regarding note purchase | | | | |
| 10-08-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Call to L. Miller regarding financing | | | | |
| 10-09-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.50 | 625.00 | 312.50 |
| | Conferences with Alan regarding DIP loan | | | | |
| 10-10-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 625.00 | 125.00 |
| | Conference with Alan regarding DIP terms sheet | | | | |
| 10-10-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.30 | 625.00 | 187.50 |
| | Revise DIP term sheet | | | | |
| 10-10-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.80 | 625.00 | 500.00 |
| | Email to G. Warrington regarding DIP term sheet and Plan terms and prepare same | | | | |
| 10-10-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 625.00 | 125.00 |
| | Conference with G. Warrington re DIP loan and Plan terms | | | | |
| 10-23-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Conference with K. Gill regarding declaration for DIP financing | | | | |
| 10-23-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.30 | 625.00 | 187.50 |
| | Conferences with Alan regarding declarations for DIP Loan Motion | | | | |
| 10-23-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 3.20 | 625.00 | 2,000.00 |
| | Draft motion, application for shortened time, and declarations for DIP financing | | | | |
| 10-24-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 625.00 | 125.00 |
| | Conference with M. Araki regarding filing DIP Motion | | | | |
| 10-24-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 2.20 | 625.00 | 1,375.00 |
| | Draft motion for DIP financing | | | | |
| 10-24-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 250.00 | 25.00 |
| | Telephone from D. Talerico regarding Motion for DIP Loan and Application for Hearing on Shortened Notice | | | | |

EXHIBIT 1 - Page 67

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B230 - Financing / Cash Collateral**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 10-24-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 250.00 | 25.00 |
| | Telephone from D. Talerico regarding Motion for DIP Loan, related Declarations and LBR 4001 Form as exhibit and other exhibits | | | | |
| 10-24-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.20 | 250.00 | 50.00 |
| | Prepare LBR 4001-2 for DIP Loan | | | | |
| 10-24-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.30 | 250.00 | 75.00 |
| | Draft A. Gomperts Declaration for Application to Shorten Time | | | | |
| 10-24-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.20 | 250.00 | 50.00 |
| | Prepare Application for Hearing on Shortened Notice | | | | |
| 10-24-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.60 | 250.00 | 150.00 |
| | Review and revise Motion for DIP Loan | | | | |
| 10-24-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.20 | 250.00 | 50.00 |
| | Review and revise Gil Declaration | | | | |
| 10-24-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.20 | 250.00 | 50.00 |
| | Prepare exhibits to Gil Declaration | | | | |
| 10-24-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 250.00 | 25.00 |
| | Prepare Declaration for Software Generated Signature for Gill Declaration | | | | |
| 10-24-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.20 | 250.00 | 50.00 |
| | Review and revise Gomperts Declaration | | | | |
| 10-24-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.20 | 250.00 | 50.00 |
| | Communications with D. Talerico regarding Motion for DIP Loan, Declarations and exhibits, further revisions | | | | |
| 10-24-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 250.00 | 25.00 |
| | Draft Order regarding Application for Hearing on Shortened Notice | | | | |
| 10-24-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.20 | 250.00 | 50.00 |
| | Finalize Motion for DIP Loan, supporting Declarations, App to Shorten Time and Order | | | | |
| 10-25-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 250.00 | 25.00 |
| | Review D. Talerico email regarding Application for Shortened Notice | | | | |
| 10-28-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 250.00 | 25.00 |
| | Telephone from D. Talerico regarding Notice of Hearing on DIP Loan Motion | | | | |
| 10-28-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.20 | 250.00 | 50.00 |
| | Prepare Notice of Motion and Hearing on Motion for DIP Loan | | | | |
| 10-28-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 250.00 | 25.00 |
| | Telephone from D. Talerico regarding possible revised A. Gomperts Declaration for Motion for DIP Loan | | | | |
| 10-28-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.40 | 250.00 | 100.00 |
| | Prepare Amended Motion for DIP Loan and supporting Declarations | | | | |

EXHIBIT 1 - Page 68

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|

B230 - Financing / Cash Collateral

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 10-28-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.30 | 250.00 | 75.00 |
| | Finalize Amended Motion for DIP Loan, Rule 4001 Statement, supporting Declarations and Notice of Motion | | | | |
| 10-28-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Conferences with Alan regarding call with Bobby regarding terms of DIP loan | | | | |
| 10-30-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Conference with G. Warrington regarding lender financials | | | | |
| 10-31-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 625.00 | 125.00 |
| | Conferences with Alan regarding DIP loan | | | | |
| 10-31-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 2.00 | 625.00 | 1,250.00 |
| | Draft and revise Plan and Disclosure Statement | | | | |
| 11-11-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.20 | 250.00 | 50.00 |
| | Telephone from D. Talerico regarding withdrawal of DIP Motion and Lease Motion, procedures to withdraw | | | | |
| 11-11-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Conference with Alan regarding Motion for DIP Financing | | | | |
| 11-12-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Conference with Gerrich regarding DIP Motion | | | | |
| 11-12-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 625.00 | 125.00 |
| | Conference with Alan regarding DIP reply | | | | |
| 11-12-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 250.00 | 25.00 |
| | Telephone from D. Talerico regarding DIP Motion and status after call with Archway counsel | | | | |
| 11-12-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.20 | 250.00 | 50.00 |
| | Draft Reply to Archway Opposition to DIP Motion and email to D. Talerico | | | | |
| 11-12-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.20 | 250.00 | 50.00 |
| | Review and revise Reply to Archway Opposition to DIP Motion from D. Talerico | | | | |
| 11-12-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 250.00 | 25.00 |
| | Finalize Reply to Archway Opposition to DIP Motion | | | | |
| 11-13-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Email with G. Warrington regarding dismissing DIP Motion | | | | |
| 11-13-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Conference with Alan regarding Levau financials for Archway | | | | |
| 11-13-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 625.00 | 125.00 |
| | Email to G. Warrington regarding Levau financials | | | | |
| 11-18-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Conference with Alan regarding DIP broker | | | | |

EXHIBIT 1 - Page 69

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

B230 - Financing / Cash Collateral

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 11-19-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Conference with Alan regarding DIP lender | | | | |
| 11-20-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 1.50 | 625.00 | 937.50 |
| | Revise and edit Loan Agreement | | | | |
| 11-20-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.50 | 625.00 | 312.50 |
| | Conference with Alan regarding DIP loan | | | | |
| 11-20-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 1.00 | 625.00 | 625.00 |
| | Draft DIP Motion | | | | |
| 11-20-2024 | David Zolkin | B230 - Financing / Cash Collateral | 0.10 | 650.00 | 65.00 |
| | Call with D. Talerico regarding DIP Loan | | | | |
| 11-21-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.20 | 250.00 | 50.00 |
| | Draft Order Denying DIP Loan Motion | | | | |
| 11-21-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 250.00 | 25.00 |
| | Telephone with D. Talerico regarding DIP Loan Motion, Supporting Declarations and status | | | | |
| 11-21-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.40 | 250.00 | 100.00 |
| | Review and revise Motion for DIP Financing | | | | |
| 11-21-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.30 | 250.00 | 75.00 |
| | Review and revise Naulin Declaration and Exhibit in support of Motion for DIP Financing | | | | |
| 11-21-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 250.00 | 25.00 |
| | Prepare Rule 4001-1 Finance Statement for DIP Financing Motion | | | | |
| 11-21-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.20 | 250.00 | 50.00 |
| | Prepare Notice of Hearing for DIP Financing Motion | | | | |
| 11-21-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 250.00 | 25.00 |
| | Finalize DIP Financing Motion, Naulin Declaration and Notice of Hearing | | | | |
| 11-21-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 625.00 | 125.00 |
| | Conference with M. Araki regarding DIP loan filings and exhibits | | | | |
| 11-21-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 625.00 | 125.00 |
| | Emails with M. Araki regarding DIP loan filings and exhibits | | | | |
| 11-21-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 625.00 | 125.00 |
| | Emails with M. Araki regarding Disclosure Statement Motion | | | | |
| 11-21-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.50 | 625.00 | 312.50 |
| | Conference with Alan regarding DIP Loan Motion | | | | |
| 11-21-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 625.00 | 125.00 |
| | Conference with Noah Streit regarding DIP loan | | | | |

EXHIBIT 1 - Page 70

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B230 - Financing / Cash Collateral**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 11-21-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.30 | 625.00 | 187.50 |
| | Conference with Alan and Streit | | | | |
| 11-21-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 2.50 | 625.00 | 1,562.50 |
| | Draft DIP Motion and declarations | | | | |
| 11-21-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 625.00 | 125.00 |
| | Conference with M. Naulin regarding DIP declaration | | | | |
| 11-24-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 625.00 | 125.00 |
| | Conference with Zev regarding DIP loan status | | | | |
| 12-04-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 625.00 | 125.00 |
| | Conference with Alan regarding reply to DIP loan oppositions | | | | |
| 12-04-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.30 | 625.00 | 187.50 |
| | Draft DIP reply | | | | |
| 12-04-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Conference with D. Zolkin regarding declarations | | | | |
| 12-04-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.50 | 625.00 | 312.50 |
| | Review DIP opposition | | | | |
| 12-09-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.40 | 250.00 | 100.00 |
| | Review and revise A. Gomperts Declaration and exhibits for combined Reply to Objections to Lease/DIP Motions | | | | |
| 12-09-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 250.00 | 25.00 |
| | Review and revise Tima Bell Declaration for combined Reply to Objections to Lease/DIP Motions | | | | |
| 12-09-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 250.00 | 25.00 |
| | Review and revise Schwarcz Declaration for combined Reply to Objections to Lease/DIP Motions | | | | |
| 12-09-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 250.00 | 25.00 |
| | Review and revise Stock Declaration for combined Reply to Objections to Lease/DIP Motions | | | | |
| 12-09-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 250.00 | 25.00 |
| | Review and revise Bombola Declaration for combined Reply to Objections to Lease/DIP Motions | | | | |
| 12-09-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.30 | 250.00 | 75.00 |
| | Review and revise Kobre Declaration and exhibits for combined Reply to Objections to Lease/DIP Motions | | | | |
| 12-09-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 250.00 | 25.00 |
| | Review D. Talerico email regarding Schwartz Declaration | | | | |
| 12-09-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 250.00 | 25.00 |
| | Prepare 3 digital verifications of declarations executed by Docusign | | | | |
| 12-09-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.50 | 250.00 | 125.00 |

EXHIBIT 1 - Page 71

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B230 - Financing / Cash Collateral**

Review and revise combined Reply to Objections to Lease/DIP Motions

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 12-09-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 250.00 | 25.00 |

Telephone with D. Talerico regarding open items on combined Reply to Objections to Lease/DIP Motions

| 12-09-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.20 | 250.00 | 50.00 |
|---|---|---|---|---|---|

Further revisions to combined Reply to Objections to Lease/DIP Motions and supporting declarations

| 12-09-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.20 | 250.00 | 50.00 |
|---|---|---|---|---|---|

Multiple attempts to finalize combined Reply and exhibits - cm/ecf issues

| 12-09-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 250.00 | 25.00 |
|---|---|---|---|---|---|

Communications with D. Talerico regarding cm/ecf issues and combined Reply and exhibits

| 12-09-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.30 | 625.00 | 187.50 |
|---|---|---|---|---|---|

Revise Stock declaration and email

| 12-09-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.40 | 625.00 | 250.00 |
|---|---|---|---|---|---|

Revise Bombola declaration and email

| 12-09-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 1.10 | 625.00 | 687.50 |
|---|---|---|---|---|---|

Draft Alan declaration

| 12-09-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.60 | 625.00 | 375.00 |
|---|---|---|---|---|---|

Emails and conferences with M. Araki regarding declarations

| 12-09-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 1.00 | 625.00 | 625.00 |
|---|---|---|---|---|---|

Conferences with Alan regarding replies and declarations

| 12-09-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.40 | 625.00 | 250.00 |
|---|---|---|---|---|---|

Conferences with M. Araki regarding filing replies and declarations

| 12-09-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 1.10 | 625.00 | 687.50 |
|---|---|---|---|---|---|

Draft DIP reply

| 12-10-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.20 | 250.00 | 50.00 |
|---|---|---|---|---|---|

Revise combined Reply to Lease/DIP Oppositions and exhibits

| 12-10-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 250.00 | 25.00 |
|---|---|---|---|---|---|

Finalize combined Reply to Lease/DIP Oppositions and exhibits

| 12-11-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 250.00 | 25.00 |
|---|---|---|---|---|---|

Prepare Voluntary Dismissal of Lease Motion

| 12-18-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.40 | 625.00 | 250.00 |
|---|---|---|---|---|---|

Conference with Alan and financing options

| 12-18-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.30 | 625.00 | 187.50 |
|---|---|---|---|---|---|

Conference with Alan, Danny and A. Stock regarding structure

| 12-19-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
|---|---|---|---|---|---|

EXHIBIT 1 - Page 72

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B230 - Financing / Cash Collateral**

| | | | | | |
|------|-------------|------|-------|------|--------|
| | Conference with N. Streit regarding loan | | | | |
| 12-19-2024 | Derrick Talerico    B230 - Financing / Cash Collateral | | 0.20 | 625.00 | 125.00 |
| | Conference with Alan regarding funding | | | | |
| 12-19-2024 | Derrick Talerico    B230 - Financing / Cash Collateral | | 0.20 | 625.00 | 125.00 |
| | Conference with Alan and Danny regarding terms for Archway | | | | |
| | | | 60.10 | | 34,030.00 |

**B310 - Claims Administration/Objections**

| | | | | | |
|------|-------------|------|-------|------|--------|
| 04-09-2024 | Derrick Talerico    B310 - Claims Administration/Objections | | 0.20 | 625.00 | 125.00 |
| | Conference with J. Selth regarding deficiency claim | | | | |
| 04-12-2024 | James Selth    B310 - Claims Administration/Objections | | 0.50 | 585.00 | 292.50 |
| | Initial legal research on interest owed on bifurcated claim | | | | |
| 04-16-2024 | Derrick Talerico    B310 - Claims Administration/Objections | | 0.20 | 625.00 | 125.00 |
| | Conference with J. Selth regarding post-petition interest | | | | |
| 06-17-2024 | Martha Araki    B310 - Claims Administration/Objections | | 0.10 | 250.00 | 25.00 |
| | Research claims registers for individual claims | | | | |
| 06-17-2024 | Martha Araki    B310 - Claims Administration/Objections | | 0.20 | 250.00 | 50.00 |
| | Telephone with D. Talerico regarding updating creditor claims list | | | | |
| 08-05-2024 | Martha Araki    B310 - Claims Administration/Objections | | 0.10 | 250.00 | 25.00 |
| | Research claims register of claims filed in case | | | | |
| 08-07-2024 | Derrick Talerico    B310 - Claims Administration/Objections | | 0.20 | 625.00 | 125.00 |
| | Review proofs of claim and analyze claims for objection | | | | |
| 08-07-2024 | Derrick Talerico    B310 - Claims Administration/Objections | | 0.10 | 625.00 | 62.50 |
| | Revise claims chart | | | | |
| 08-07-2024 | Derrick Talerico    B310 - Claims Administration/Objections | | 0.10 | 625.00 | 62.50 |
| | Conference and email with M. Araki regarding claims analysis | | | | |
| 08-08-2024 | Derrick Talerico    B310 - Claims Administration/Objections | | 0.10 | 625.00 | 62.50 |
| | Email with Alan re potential claims objections | | | | |
| 10-31-2024 | Derrick Talerico    B310 - Claims Administration/Objections | | 0.20 | 625.00 | 125.00 |
| | Conferences with D. Zolkin regarding valuation of secured claim | | | | |
| 10-31-2024 | David Zolkin    B310 - Claims Administration/Objections | | 0.10 | 650.00 | 65.00 |
| | Call with D. Talerico regarding timing for valuation of secured claim | | | | |
| 10-31-2024 | David Zolkin    B310 - Claims Administration/Objections | | 0.50 | 650.00 | 325.00 |
| | Research timing for valuation of secured claim | | | | |
| 10-31-2024 | David Zolkin    B310 - Claims Administration/Objections | | 0.10 | 650.00 | 65.00 |
| | Correspond and call with D. Talerico regarding research results | | | | |

EXHIBIT 1 - Page 73

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|

B310 - Claims Administration/Objections

| | | | 2.70 | | 1,535.00 |

B320 - Plan and Disclosure Statement

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06-07-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.10 | 625.00 | 62.50 |
| | Email with T. Falk regarding plan provisions. | | | | |
| 06-13-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.40 | 625.00 | 250.00 |
| | Review and prepare form Plan | | | | |
| 06-15-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.70 | 625.00 | 437.50 |
| | Draft Plan | | | | |
| 06-16-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 2.40 | 625.00 | 1,500.00 |
| | Draft Plan | | | | |
| 06-16-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.30 | 625.00 | 187.50 |
| | Conference with Alan regarding Plan terms | | | | |
| 06-17-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 1.70 | 625.00 | 1,062.50 |
| | Draft Plan | | | | |
| 06-17-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.80 | 625.00 | 500.00 |
| | Conference with Alan regarding Plan terms and projections | | | | |
| 06-17-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 4.50 | 625.00 | 2,812.50 |
| | Draft Plan exhibits | | | | |
| 06-17-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.20 | 625.00 | 125.00 |
| | Conference and emails with M. Araki regarding updating creditor claim list | | | | |
| 06-17-2024 | Martha Araki | B320 - Plan and Disclosure Statement | 0.10 | 250.00 | 25.00 |
| | Revise Plan Class chart | | | | |
| 06-17-2024 | David Zolkin | B320 - Plan and Disclosure Statement | 0.10 | 650.00 | 65.00 |
| | Discuss plan provisions with D. Talerico | | | | |
| 06-18-2024 | Martha Araki | B320 - Plan and Disclosure Statement | 0.20 | 250.00 | 50.00 |
| | Telephone with D. Talerico regarding filing Plan | | | | |
| 06-18-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 2.50 | 625.00 | 1,562.50 |
| | Draft Plan | | | | |
| 06-18-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 3.40 | 625.00 | 2,125.00 |
| | Revise Plan exhibits | | | | |
| 06-18-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.20 | 625.00 | 125.00 |
| | Conferences with M. Araki regarding filing Plan | | | | |
| 06-18-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.20 | 625.00 | 125.00 |
| | Conference with Alan regarding Plan projections | | | | |

EXHIBIT 1 - Page 74

| Date | Professional | Task | Hours | Rate | Amount |
|------|---|---|---|---|---|
| **B320 - Plan and Disclosure Statement** | | | | | |
| 07-01-2024 | Derrick Talerico    B320 - Plan and Disclosure Statement | | 0.10 | 625.00 | 62.50 |
| | Conference with G. Warnington regarding Plan projections and meeting | | | | |
| 07-02-2024 | Derrick Talerico    B320 - Plan and Disclosure Statement | | 1.10 | 625.00 | 687.50 |
| | Conference with A. Gomperts regarding building project | | | | |
| 07-08-2024 | Derrick Talerico    B320 - Plan and Disclosure Statement | | 0.20 | 625.00 | 125.00 |
| | Conference with Alan regarding meeting with D. Schwartz | | | | |
| 07-08-2024 | Derrick Talerico    B320 - Plan and Disclosure Statement | | 0.20 | 625.00 | 125.00 |
| | Conference with L. Miller regarding takeout investor | | | | |
| 07-15-2024 | Derrick Talerico    B320 - Plan and Disclosure Statement | | 0.30 | 625.00 | 187.50 |
| | Conference with Alan regarding plan proposal | | | | |
| 07-16-2024 | Derrick Talerico    B320 - Plan and Disclosure Statement | | 0.30 | 625.00 | 187.50 |
| | Conference with Alan regarding Plan projections | | | | |
| 07-16-2024 | Derrick Talerico    B320 - Plan and Disclosure Statement | | 0.30 | 625.00 | 187.50 |
| | Review and edit Plan projections | | | | |
| 07-16-2024 | Derrick Talerico    B320 - Plan and Disclosure Statement | | 0.20 | 625.00 | 125.00 |
| | Emails with Alan, Zev and G. Warrington regarding projections and Plan treatment | | | | |
| 07-16-2024 | Derrick Talerico    B320 - Plan and Disclosure Statement | | 0.10 | 625.00 | 62.50 |
| | Conference with D. Zolkin regarding Plan treatment | | | | |
| 07-16-2024 | David Zolkin    B320 - Plan and Disclosure Statement | | 0.30 | 650.00 | 195.00 |
| | Discuss plan formulation and payoff of guaranteed indebtedness | | | | |
| 07-22-2024 | Derrick Talerico    B320 - Plan and Disclosure Statement | | 0.10 | 625.00 | 62.50 |
| | Email and conference with Alan regarding Archway deliverables | | | | |
| 09-27-2024 | Derrick Talerico    B320 - Plan and Disclosure Statement | | 0.20 | 625.00 | 125.00 |
| | Conference with Alan regarding Plan Strategy | | | | |
| 09-30-2024 | Derrick Talerico    B320 - Plan and Disclosure Statement | | 0.30 | 625.00 | 187.50 |
| | Conference with G. Warrington regarding Plan structure | | | | |
| 09-30-2024 | Derrick Talerico    B320 - Plan and Disclosure Statement | | 0.20 | 625.00 | 125.00 |
| | Conference with Alan regarding Plan Structure | | | | |
| 10-10-2024 | Derrick Talerico    B320 - Plan and Disclosure Statement | | 0.80 | 625.00 | 500.00 |
| | Conferences with Alan regarding revising Plan terms for Archway | | | | |
| 10-21-2024 | Derrick Talerico    B320 - Plan and Disclosure Statement | | 0.10 | 625.00 | 62.50 |
| | Conference with Alan regarding terms for Plan with Archway | | | | |
| 10-21-2024 | Derrick Talerico    B320 - Plan and Disclosure Statement | | 0.30 | 625.00 | 187.50 |
| | Conferences with G. Warrington regarding terms | | | | |

EXHIBIT 1 - Page 75

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B320 - Plan and Disclosure Statement**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 10-21-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.30 | 625.00 | 187.50 |
| | Conferences with Danny, Alan and Schwatz regarding timing for lease and funding | | | | |
| 10-29-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.30 | 625.00 | 187.50 |
| | Conference with Alan regarding Plan | | | | |
| 10-31-2024 | Martha Araki | B320 - Plan and Disclosure Statement | 0.20 | 250.00 | 50.00 |
| | Review Court master mailing list and claims dockets for service parties for DS Notice | | | | |
| 11-04-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.10 | 625.00 | 62.50 |
| | Conference with Zev regarding Plan | | | | |
| 11-20-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.30 | 625.00 | 187.50 |
| | Conference with M. Araki regarding Disclosure Statement Motion | | | | |
| 11-20-2024 | David Zolkin | B320 - Plan and Disclosure Statement | 0.10 | 650.00 | 65.00 |
| | Call with D. Talerico regarding discussion of property management in Disclosure Statement | | | | |
| 11-21-2024 | David Zolkin | B320 - Plan and Disclosure Statement | 0.30 | 650.00 | 195.00 |
| | Discuss disclosure statement draft with D. Talerico | | | | |
| 11-21-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.20 | 625.00 | 125.00 |
| | Conference with M. Araki regarding Disclosure Statement Motion | | | | |
| 11-21-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.20 | 625.00 | 125.00 |
| | Emails with M. Araki regarding Disclosure Statement Motion | | | | |
| 11-21-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.50 | 625.00 | 312.50 |
| | Conference with Alan regarding Disclosure Statement Motion and declaration | | | | |
| 11-21-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.30 | 625.00 | 187.50 |
| | Conferences with D. Zolkin regarding disclosure statement | | | | |
| 11-21-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 1.20 | 625.00 | 750.00 |
| | Draft Disclosure Statement Motion | | | | |
| 11-22-2024 | David Zolkin | B320 - Plan and Disclosure Statement | 0.20 | 650.00 | 130.00 |
| | Discuss strategy for Plan confirmation with D. Talerico | | | | |
| 11-22-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.20 | 625.00 | 125.00 |
| | Conference with D. Zolkin regarding Plan strategy | | | | |
| 11-24-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.30 | 625.00 | 187.50 |
| | Conference with Alan regarding Plan strategy | | | | |
| 12-04-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.10 | 625.00 | 62.50 |
| | Conference with Alan regarding reply to Disclosure Statement | | | | |
| 12-04-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.30 | 625.00 | 187.50 |
| | Review Disclosure Statement opposition | | | | |

EXHIBIT 1 - Page 76

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| **B320 - Plan and Disclosure Statement** | | | | | |
| 12-09-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.70 | 625.00 | 437.50 |
| | Draft Disclosure Statement reply | | | | |
| 12-13-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.30 | 625.00 | 187.50 |
| | Conferences with Alan regarding Archway settlement | | | | |
| 12-16-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.30 | 625.00 | 187.50 |
| | Conference with Alan regarding Archway settlement Structure | | | | |
| 12-16-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.20 | 625.00 | 125.00 |
| | Conference with Zev regarding Plan options | | | | |
| | | | 29.50 | | 18,275.00 |
| | | **Total** | 257.40 | | 136,304.50 |

## Time Summary

| Professional | | | Hours | Rate | Amount |
|------|---|---|-------|------|--------|
| David Zolkin | | | 9.40 | 650.00 | 6,110.00 |
| Derrick Talerico | | | 182.90 | 625.00 | 114,312.50 |
| James Selth | | | 1.20 | 585.00 | 702.00 |
| Marina Fineman | | | 0.90 | 600.00 | 540.00 |
| Martha Araki | | | 48.20 | 250.00 | 12,050.00 |
| Sachie Fritz | | | 14.80 | 175.00 | 2,590.00 |
| | | **Total** | 257.40 | | 136,304.50 |

| Task | Professional | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| B110 - Case Administration | David Zolkin | 0.10 | 650.00 | 65.00 |
| | Derrick Talerico | 7.90 | 625.00 | 4,937.50 |
| | James Selth | 0.30 | 585.00 | 175.50 |
| | Martha Araki | 9.30 | 250.00 | 2,325.00 |
| | Sachie Fritz | 13.40 | 175.00 | 2,345.00 |
| B111 - US Trustee Requirements | David Zolkin | 2.70 | 650.00 | 1,755.00 |
| | Derrick Talerico | 4.90 | 625.00 | 3,062.50 |
| | James Selth | 0.20 | 585.00 | 117.00 |
| | Martha Araki | 16.80 | 250.00 | 4,200.00 |
| | Sachie Fritz | 1.40 | 175.00 | 245.00 |
| B125 - Valuation | Derrick Talerico | 0.30 | 625.00 | 187.50 |
| B130 - Asset Disposition | David Zolkin | 0.20 | 650.00 | 130.00 |
| | Derrick Talerico | 8.10 | 625.00 | 5,062.50 |
| B140 - Relief from Stay / Adequate Protection Proceedings | David Zolkin | 1.20 | 650.00 | 780.00 |
| | Derrick Talerico | 19.30 | 625.00 | 12,062.50 |
| | Martha Araki | 4.90 | 250.00 | 1,225.00 |
| B150 - Meetings of and Communications with Creditors | Derrick Talerico | 6.70 | 625.00 | 4,187.50 |
| B160 - Fee/Employment Application | David Zolkin | 0.80 | 650.00 | 520.00 |
| | Derrick Talerico | 2.80 | 625.00 | 1,750.00 |
| B161 - Employment/Compensation of Others | David Zolkin | 1.40 | 650.00 | 910.00 |
| | Derrick Talerico | 0.70 | 625.00 | 437.50 |
| | James Selth | 0.20 | 585.00 | 117.00 |
| B185 - Leases and Executory Contracts | David Zolkin | 0.30 | 650.00 | 195.00 |
| | Derrick Talerico | 35.80 | 625.00 | 22,375.00 |

EXHIBIT 1 - Page 77

| Task | Professional | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| | Martha Araki | 6.90 | 250.00 | 1,725.00 |
| B190 - Other Contested Matters | Derrick Talerico | 10.40 | 625.00 | 6,500.00 |
| B196 - Other Discovery | Derrick Talerico | 2.50 | 625.00 | 1,562.50 |
| B200 - Hearings | Derrick Talerico | 0.20 | 625.00 | 125.00 |
| B210 - Business Operations | David Zolkin | 0.40 | 650.00 | 260.00 |
| | Derrick Talerico | 5.00 | 625.00 | 3,125.00 |
| B230 - Financing / Cash Collateral | David Zolkin | 0.60 | 650.00 | 390.00 |
| | Derrick Talerico | 49.20 | 625.00 | 30,750.00 |
| | Marina Fineman | 0.90 | 600.00 | 540.00 |
| | Martha Araki | 9.40 | 250.00 | 2,350.00 |
| B310 - Claims Administration/Objections | David Zolkin | 0.70 | 650.00 | 455.00 |
| | Derrick Talerico | 1.10 | 625.00 | 687.50 |
| | James Selth | 0.50 | 585.00 | 292.50 |
| | Martha Araki | 0.40 | 250.00 | 100.00 |
| B320 - Plan and Disclosure Statement | David Zolkin | 1.00 | 650.00 | 650.00 |
| | Derrick Talerico | 28.00 | 625.00 | 17,500.00 |
| | Martha Araki | 0.50 | 250.00 | 125.00 |
| | | | **Total Fees** | 136,304.50 |

## Expenses

| Date | Expense | Price | Qty | Amount |
|------|---------|-------|-----|--------|
| E101 - Copying | | | | |
| 03-20-2024 | E101 - Copying | 0.20 | 140 | 28.00 |
| | E101 - Copying - Joint Admin Motion/Notice | | | |
| 04-08-2024 | E101 - Copying | 0.20 | 126 | 25.20 |
| | E101 - Copying - Jnt Admin | | | |
| 04-10-2024 | E101 - Copying | 0.20 | 36 | 7.20 |
| | E101 - Copying - Jnt Admin | | | |
| 09-09-2024 | E101 - Copying | 0.20 | 33 | 6.60 |
| | E101 - Copying - Fee Stmt (5) | | | |
| 10-15-2024 | E101 - Copying | 0.20 | 86 | 17.20 |
| | E101 - Copying - Chambers - Opposition Archway RFS | | | |
| 10-29-2024 | E101 - Copying | 0.20 | 200 | 40.00 |
| | E101 - Copying - Chambers - Amended Mtns Lease/DIP Loan | | | |
| 11-12-2024 | E101 - Copying | 0.20 | 18 | 3.60 |
| | E101 - Copying - Chambers - Reply to DIP and Lease Oppositions | | | |
| 11-22-2024 | E101 - Copying | 0.20 | 212 | 42.40 |
| | E101 - Copying - Chambers - DIP Financing/Lease Motions | | | |
| 11-22-2024 | E101 - Copying | 0.20 | 4212 | 842.40 |
| | E101 - Copying - DIP Financing/Lease - Service | | | |
| 11-22-2024 | E101 - Copying | 0.20 | 1485 | 297.00 |
| | E101 - Copying - DIP Ntc | | | |
| 11-22-2024 | E101 - Copying | 0.20 | 3024 | 604.80 |
| | E101 - Copying - Lease Ntc | | | |
| 11-26-2024 | E101 - Copying | 0.20 | 19 | 3.80 |
| | E101 - Copying - Chambers service - Opp to Relief from Stay | | | |
| | | | | 1,918.20 |
| E107 - Delivery services / messengers | | | | |
| 05-01-2024 | E107 - Delivery services / messengers | | 0 | 176.79 |
| | E107 - Delivery services / messengers - Vol Petition - Inv 10790583 | | | |
| 10-25-2024 | E107 - Delivery services / messengers | | 0 | 249.50 |

EXHIBIT 1 - Page 78

| Date | Expense | | Qty | Amount |
|------|---------|---|-----|--------|
| E107 - Delivery services / messengers | | | | |
| | E107 - Delivery services / messengers - Judge Copy - Jdge Zurzolo | | | |
| 12-10-2024 | E107 - Delivery services / messengers | | 0 | 64.50 |
| | E107 - Delivery services / messengers - Jdges Copy - Zurzolo  #10924522 | | | |
| | | | | 490.79 |
| E108 - Postage | | | | |
| 04-08-2024 | E108 - Postage | 0.68 | 21 | 14.28 |
| | E108 - Postage - USPS - Jnt Admin | | | |
| 04-10-2024 | E108 - Postage | 0.68 | 6 | 4.08 |
| | E108 - Postage - USPS-Amended MML | | | |
| 09-09-2024 | E108 - Postage | | 0 | 2.92 |
| | E108 - Postage - USPS - Fee Stmt | | | |
| 10-15-2024 | E108 - Postage | 9.30 | 1 | 9.30 |
| | E108 - Postage - Priority Mail - Chambers Docs | | | |
| 10-29-2024 | E108 - Postage | 18.30 | 1 | 18.30 |
| | E108 - Postage - Priority - Chambers service (1 x $9.00; 1 x $9.30) | | | |
| 11-12-2024 | E108 - Postage | 9.00 | 1 | 9.00 |
| | E108 - Postage - Priority Mail - Chambers - Replies to Oppositions DIP/Lease | | | |
| 11-22-2024 | E108 - Postage | 2.92 | 27 | 78.84 |
| | E108 - Postage - USPS - DIP Ntc | | | |
| 11-22-2024 | E108 - Postage | 4.13 | 27 | 111.51 |
| | E108 - Postage - Lease Ntc | | | |
| | | | | 248.23 |
| E112 - Court fees | | | | |
| 04-10-2024 | E112 - Court fees | | 0 | 34.00 |
| | E112 - Court fees | | | |
| | | | | 34.00 |
| | | | Total Expenses | 2,691.22 |

## Expense Summary

| Expense | Qty | Amount |
|---------|-----|--------|
| E101 - Copying | 9591 | 1,918.20 |
| E107 - Delivery services / messengers | 0 | 490.79 |
| E108 - Postage | 84 | 248.23 |
| E112 - Court fees | 0 | 34.00 |
| Total Expenses | | 2,691.22 |
| Total for this Invoice | | 138,995.72 |

EXHIBIT 1 - Page 79

**Weintraub Zolkin Talerico and Selth LLP**
11766 Wilshire Blvd STE 730
Los Angeles, CA 90025
(310) 207–1494

September 03, 2025

**Alan Gomperts**
Broadway Avenue Investments LLC
264 S. Oakhurst Drive
Beverly Hills, CA 90212

**Invoice Number: 2197**
Invoice Period: 01-03-2025 - 07-31-2025

**RE: 2025 Chapter 11 - 5151.03**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| B110 - Case Administration | | | | | |
| 01-17-2025 | Sachie Fritz | B110 - Case Administration | 3.10 | 175.00 | 542.50 |
| | | Prepare Joint Disclosure Statement Notice for filing and service and POS | | | |
| 02-04-2025 | Martha Araki | B110 - Case Administration | 0.10 | 295.00 | 29.50 |
| | | Prepare email to S. Fritz regarding service of Postpetition Loan and Postpetion Lease documents | | | |
| 02-04-2025 | Martha Araki | B110 - Case Administration | 0.20 | 295.00 | 59.00 |
| | | Communications with Joe S. regarding OneDrive/Box issues on Broadway | | | |
| 02-05-2025 | Sachie Fritz | B110 - Case Administration | 4.10 | 175.00 | 717.50 |
| | | Prepare Loan, Lease and Finance Motion and Hearing Notice for filing and service and POS | | | |
| 02-06-2025 | Martha Araki | B110 - Case Administration | 0.10 | 295.00 | 29.50 |
| | | Prepare email to Streit parties regarding Loan and Lease Motions per D. Talerico request | | | |
| 02-11-2025 | Martha Araki | B110 - Case Administration | 0.10 | 295.00 | 29.50 |
| | | Telephone from D. Talerico regarding Archway Objection to Lease and Loan Motions | | | |
| 02-11-2025 | Martha Araki | B110 - Case Administration | 0.10 | 295.00 | 29.50 |
| | | Telephone to S. Fritz regarding Archway Objection to Lease and Loan Motions | | | |
| 02-19-2025 | Martha Araki | B110 - Case Administration | 0.80 | 295.00 | 236.00 |
| | | Prepare chambers service (Kombu/Broadway) and serve | | | |
| 02-20-2025 | Martha Araki | B110 - Case Administration | 0.10 | 295.00 | 29.50 |
| | | Prepare email to First Legal regarding service of Reply to chambers | | | |
| 02-25-2025 | Martha Araki | B110 - Case Administration | 0.10 | 295.00 | 29.50 |
| | | Prepare email to D. Talerico regarding Stipulations to Dismiss Loan and Lease Motions | | | |
| 03-07-2025 | Martha Araki | B110 - Case Administration | 0.20 | 295.00 | 59.00 |
| | | Conference with D. Talerico regarding Stipulation to Voluntarily Dismiss Plan, Lease and Loan Motions | | | |
| 03-10-2025 | Martha Araki | B110 - Case Administration | 0.10 | 295.00 | 29.50 |

**EXHIBIT 1 - Page 80**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B110 - Case Administration**

Telephone from D. Talerico regarding voluntary dismissals of Loan, Lease and DS Motions

| 03-10-2025 | Martha Araki | B110 - Case Administration | 0.10 | 295.00 | 29.50 |

Finalize Voluntary Dismissals of Loan and Lease Motions

| 03-11-2025 | Sachie Fritz | B110 - Case Administration | 2.10 | 175.00 | 367.50 |

Prepare Notice of Voluntary Dismissal of Contested Matters for filing and service and POS

| 03-11-2025 | Martha Araki | B110 - Case Administration | 0.30 | 295.00 | 88.50 |

Prepare Broadway chambers service and serve

| 03-14-2025 | Martha Araki | B110 - Case Administration | 0.10 | 295.00 | 29.50 |

Telephone from Mrs. Johnson/USBC regarding Orders and removing references to Notice of Voluntary Dismissal

| 03-14-2025 | Martha Araki | B110 - Case Administration | 0.10 | 295.00 | 29.50 |

Communications with D. Talerico regarding Mrs. Johnson's information

| 03-14-2025 | Martha Araki | B110 - Case Administration | 0.10 | 295.00 | 29.50 |

Communications with D. Talerico regarding revisions to Orders regarding Dismissal of Motions

| 03-14-2025 | Martha Araki | B110 - Case Administration | 0.10 | 295.00 | 29.50 |

Final revisions to Orders regarding Dismissal of Motions

| 03-14-2025 | Martha Araki | B110 - Case Administration | 0.10 | 295.00 | 29.50 |

Finalize Orders regarding Dismissals of Motions

| 03-15-2025 | Martha Araki | B110 - Case Administration | 0.10 | 295.00 | 29.50 |

Email correspondence with D. Talerico regarding NOLs and issue with "footers"

| 03-17-2025 | Martha Araki | B110 - Case Administration | 0.40 | 295.00 | 118.00 |

Prepare Notices of Lodgment for Orders Dismissing Lease Motion, Loan Motion and Motion to Approve DS per D. Talerico email of issues raised by creditor's counsel

| 03-17-2025 | Martha Araki | B110 - Case Administration | 0.10 | 295.00 | 29.50 |

Finalize Notices of Lodgment for Orders Dismissing Lease Motion, Loan Motion and Motion to Approve DS and respective Orders

| 03-17-2025 | Martha Araki | B110 - Case Administration | 0.20 | 295.00 | 59.00 |

Further email correspondence with D. Talerico regarding issues with Orders rejected by Court and resolution

| 04-08-2025 | Martha Araki | B110 - Case Administration | 0.20 | 295.00 | 59.00 |

Communications with D. Talerico regarding appearance and prepare email to Chambers regarding in-person registration

| 05-08-2025 | Derrick Talerico | B110 - Case Administration | 0.40 | 675.00 | 270.00 |

Revise case status report and email with R. Coy regarding same

| 05-19-2025 | Martha Araki | B110 - Case Administration | 0.10 | 295.00 | 29.50 |

Communications with D. Talerico regarding May 20 hearing and appearance

| 05-19-2025 | Martha Araki | B110 - Case Administration | 0.10 | 295.00 | 29.50 |

EXHIBIT 1 - Page 81

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B110 - Case Administration**

Communications with D. Zolkin regarding 5/20 hearing appearance

| 06-26-2025 | Derrick Talerico | B110 - Case Administration | 0.20 | 675.00 | 135.00 |

Conference with Zev regarding status and status report

| 06-26-2025 | Derrick Talerico | B110 - Case Administration | 0.60 | 675.00 | 405.00 |

Revise status report

| 07-10-2025 | Sachie Fritz | B110 - Case Administration | 2.40 | 175.00 | 420.00 |

Prepare DIP and Hearing Notice for filing and service and POS

| | | | 16.90 | | 4,037.50 |

**B111 - US Trustee Requirements**

| 01-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |

Review documents from A. Gomperts for MOR

| 01-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |

Prepare MOR attachments for December MOR

| 01-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |

Prepare MOR-11 for December MOR

| 01-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |

Finalize MOR-11, MOR attachments and Proof of Service

| 02-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |

Review documents from A. Gomperts for January MOR

| 02-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |

Prepare MOR attachments for January MOR

| 02-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |

Prepare MOR-11 for January

| 02-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |

Revise January MOR-11 and attachments

| 02-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |

Finalize January MOR-11

| 03-11-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |

Review A. Gomperts email regarding MOR information - all cases

| 03-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |

Review A. Gomperts email regarding documents for MORs

| 03-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |

Review and revise MOR attachments

| 03-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |

Prepare February MOR-11

EXHIBIT 1 - Page 82

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B111 - US Trustee Requirements**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare email to A. Gomperts regarding February MOR-11 and attachments | | | | |
| 03-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Telephone from A. Gomperts regarding revisions to MOR and attachments | | | | |
| 03-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Final revisions to February MOR-11 and attachments | | | | |
| 03-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Finalize February MOR-11 | | | | |
| 04-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Telephone from A. Gomperts regarding MOR and status, schedule | | | | |
| 04-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Review information from A. Gomperts for MOR | | | | |
| 04-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Prepare attachments for MOR 13 - March | | | | |
| 04-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Prepare MOR 13 - March | | | | |
| 04-22-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Email correspondence with A. Gomperts regarding approval on MORs | | | | |
| 04-22-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Revise Broadway MOR and attachments | | | | |
| 04-22-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Finalize March MOR and attachments | | | | |
| 05-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Review A. Gomperts email regarding MOR documents | | | | |
| 05-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Prepare MOR-11 attachments for April | | | | |
| 05-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Prepare MOR-11 for April | | | | |
| 05-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Revise April MOR and attachments | | | | |
| 05-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Finalize April MOR and attachments | | | | |
| 06-19-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Review A. Gomperts email regarding May MOR information | | | | |

EXHIBIT 1 - Page 83

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|

**B111 - US Trustee Requirements**

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 06-19-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Prepare May MOR attachments | | | | |
| 06-19-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare May MOR-11 | | | | |
| 06-19-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare email to A. Gomperts regarding May MORs for review | | | | |
| 06-23-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Review A. Gomperts email regarding MOR | | | | |
| 06-23-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Revise May MOR and attachments | | | | |
| 06-23-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Finalize May MOR | | | | |
| 07-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Review A. Gomperts email regarding information for MOR | | | | |
| 07-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Review MOR documents | | | | |
| 07-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Prepare 11-MOR attachments for June | | | | |
| 07-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare 11-MOR for June | | | | |
| 07-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Email correspondence with A. Gomperts regarding June MOR | | | | |
| 07-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Revise June MOR and attachments | | | | |
| 07-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Finalize June MOR and attachments | | | | |
| | | | 5.30 | | 1,563.50 |

**B130 - Asset Disposition**

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 01-07-2025 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 675.00 | 135.00 |
| | Conference with J. Maddox regarding valuation | | | | |
| 01-07-2025 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 675.00 | 67.50 |
| | Email J. Maddox regarding lease | | | | |
| 01-09-2025 | Derrick Talerico | B130 - Asset Disposition | 0.80 | 675.00 | 540.00 |
| | Conference with J. Maddux and Tyler regarding value | | | | |

EXHIBIT 1 - Page 84

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|

**B130 - Asset Disposition**

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 01-09-2025 | Derrick Talerico   B130 - Asset Disposition | | 0.10 | 675.00 | 67.50 |
| | Conference with Alan regarding value | | | | |
| 01-09-2025 | Derrick Talerico   B130 - Asset Disposition | | 0.30 | 675.00 | 202.50 |
| | Conference with Danny regarding lease terms | | | | |
| 01-10-2025 | Derrick Talerico   B130 - Asset Disposition | | 0.20 | 675.00 | 135.00 |
| | Conference and email with J.Maddux regarding valuation | | | | |
| 01-10-2025 | Derrick Talerico   B130 - Asset Disposition | | 0.20 | 675.00 | 135.00 |
| | Conference with Alan regarding lease and valuation | | | | |
| 01-14-2025 | Derrick Talerico   B130 - Asset Disposition | | 0.90 | 675.00 | 607.50 |
| | Conference with J. Maddox and C. Maling regarding valuation | | | | |
| 01-14-2025 | Derrick Talerico   B130 - Asset Disposition | | 0.20 | 675.00 | 135.00 |
| | Conference with J. Maddux regarding value report | | | | |
| 01-14-2025 | Derrick Talerico   B130 - Asset Disposition | | 0.20 | 675.00 | 135.00 |
| | Conference with Danny and D. Schwarz regarding College Health lease | | | | |
| 01-16-2025 | Derrick Talerico   B130 - Asset Disposition | | 0.10 | 675.00 | 67.50 |
| | Conference with J. Maddux regarding information for valuation | | | | |
| 01-30-2025 | Derrick Talerico   B130 - Asset Disposition | | 0.10 | 675.00 | 67.50 |
| | Conference with J. Maddux regarding valuation | | | | |
| 01-30-2025 | Derrick Talerico   B130 - Asset Disposition | | 0.20 | 675.00 | 135.00 |
| | Conference with C. Maling regarding valuation | | | | |
| 01-30-2025 | Derrick Talerico   B130 - Asset Disposition | | 1.00 | 675.00 | 675.00 |
| | Consider elements for valuation report | | | | |
| 01-31-2025 | Derrick Talerico   B130 - Asset Disposition | | 0.20 | 675.00 | 135.00 |
| | Conference with Alan regarding valuation | | | | |
| 01-31-2025 | Derrick Talerico   B130 - Asset Disposition | | 0.30 | 675.00 | 202.50 |
| | Conference with C. Maling regarding valuation and declaration | | | | |
| 02-11-2025 | Derrick Talerico   B130 - Asset Disposition | | 0.10 | 675.00 | 67.50 |
| | Conference with Alan regarding opposition to lease and loan | | | | |
| 02-13-2025 | Derrick Talerico   B130 - Asset Disposition | | 1.10 | 675.00 | 742.50 |
| | Conferences with Alan, Danny and Zev regarding Archway lien | | | | |
| 02-13-2025 | Derrick Talerico   B130 - Asset Disposition | | 1.50 | 675.00 | 1,012.50 |
| | Review and summarize land use declarations and email with S. Sanders | | | | |
| 02-13-2025 | Derrick Talerico   B130 - Asset Disposition | | 0.10 | 675.00 | 67.50 |
| | Conference with Alan regarding land use and zoning | | | | |

EXHIBIT 1 - Page 85

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B130 - Asset Disposition**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 02-13-2025 | Derrick Talerico | B130 - Asset Disposition | 0.60 | 675.00 | 405.00 |
| | Review valuation report | | | | |
| 02-25-2025 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 675.00 | 67.50 |
| | Email with C. Maling regarding valuation | | | | |
| 03-05-2025 | Derrick Talerico | B130 - Asset Disposition | 0.50 | 675.00 | 337.50 |
| | Conference with G. Warrington regarding settlement | | | | |
| 03-05-2025 | Derrick Talerico | B130 - Asset Disposition | 0.40 | 675.00 | 270.00 |
| | Conferences with Alan and Danny regarding status of settlement with Archway | | | | |
| 03-10-2025 | Derrick Talerico | B130 - Asset Disposition | 0.90 | 675.00 | 607.50 |
| | Zoom with Alan, Danny and Archway regarding deal structure | | | | |
| 03-20-2025 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 675.00 | 67.50 |
| | Email with Gerrich regarding scheduling Zoom meeting | | | | |
| 03-24-2025 | Martha Araki | B130 - Asset Disposition | 0.10 | 295.00 | 29.50 |
| | Communications with D. Talerico regarding research on Notice of Default filed by Archway | | | | |
| 03-24-2025 | Martha Araki | B130 - Asset Disposition | 0.10 | 295.00 | 29.50 |
| | Research client documents regarding prior Notice of Default filed by Archway | | | | |
| 03-24-2025 | Martha Araki | B130 - Asset Disposition | 0.10 | 295.00 | 29.50 |
| | Prepare email to First Legal regarding research at LA County Recorder's Office for Notice of Default filed by Archway | | | | |
| 03-25-2025 | Martha Araki | B130 - Asset Disposition | 0.20 | 295.00 | 59.00 |
| | Email correspondence with First Legal regarding research of new Notice of Default recorded by Archway | | | | |
| 03-26-2025 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 675.00 | 67.50 |
| | Email with D. Soffer regarding trust and probate issues | | | | |
| 04-16-2025 | Derrick Talerico | B130 - Asset Disposition | 0.30 | 675.00 | 202.50 |
| | Conferences with Danny regarding settlement status and issues | | | | |
| 04-16-2025 | Derrick Talerico | B130 - Asset Disposition | 0.50 | 675.00 | 337.50 |
| | Conference with Gerrich regarding Debtors' counter-offer | | | | |
| 04-16-2025 | Derrick Talerico | B130 - Asset Disposition | 0.30 | 675.00 | 202.50 |
| | Call with Alan and Danny regarding call with counsel regarding counter-offer | | | | |
| 04-16-2025 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 675.00 | 67.50 |
| | Conference with Gerrich regarding foreclosure date | | | | |
| 04-16-2025 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 675.00 | 67.50 |
| | Conference with Gerrich regarding foreclosure date | | | | |
| 04-16-2025 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 675.00 | 135.00 |
| | Review First American foreclosure lising | | | | |

EXHIBIT 1 - Page 86

## B130 - Asset Disposition

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-16-2025 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 675.00 | 67.50 |
| | Email with Alan and Danny regarding new foreclosure date | | | | |
| 04-17-2025 | Derrick Talerico | B130 - Asset Disposition | 0.30 | 675.00 | 202.50 |
| | Conference with Gerrich regarding Archway response to counter-offer | | | | |
| 04-22-2025 | Derrick Talerico | B130 - Asset Disposition | 0.30 | 675.00 | 202.50 |
| | Conference with Danny regarding lessee options and settlement | | | | |
| 04-22-2025 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 675.00 | 135.00 |
| | Conference with Zev regarding settlement status | | | | |
| 04-24-2025 | Derrick Talerico | B130 - Asset Disposition | 0.30 | 675.00 | 202.50 |
| | Conference with Alan, Danny and Sue regarding settlement | | | | |
| 04-24-2025 | Derrick Talerico | B130 - Asset Disposition | 0.30 | 675.00 | 202.50 |
| | Conference with Alan regarding property purchase possibility | | | | |
| 05-21-2025 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 675.00 | 67.50 |
| | Review foreclosure date | | | | |
| 06-02-2025 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 675.00 | 67.50 |
| | Confirm new foreclosure date | | | | |
| | | | 14.30 | | 9,462.50 |

## B140 - Relief from Stay / Adequate Protection Proceedings

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 02-14-2025 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 675.00 | 135.00 |
| | Conference with P. Rolfe regarding motion to clarify relief from stay order | | | | |
| 02-14-2025 | Paige Rolfe | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 425.00 | 170.00 |
| | Prepare application for shortened time hearing on motion to clarify or modify Order granting relief from stay | | | | |
| 02-14-2025 | Paige Rolfe | B140 - Relief from Stay / Adequate Protection Proceedings | 1.80 | 425.00 | 765.00 |
| | Prepare motion to clarify or modify Order granting relief from stay | | | | |
| 02-14-2025 | Paige Rolfe | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 425.00 | 85.00 |
| | Prepare proposed order on application for shortened time hearing on motion to clarify or modify Order granting relief from stay | | | | |
| 03-17-2025 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 1.00 | 675.00 | 675.00 |
| | Review draft motion to extend relief from stay period and begin edits to same | | | | |
| 03-18-2025 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 675.00 | 135.00 |
| | Email with M. Araki regarding filing plan and editing motion to extend the automatic stay | | | | |
| 04-02-2025 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection | 0.20 | 675.00 | 135.00 |

EXHIBIT 1 - Page 87

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|

**B140 - Relief from Stay / Adequate Protection Proceedings**

| | | Proceedings | | | |
|---|---|---|---|---|---|
| | | Conference with Alan regarding relief from stay timing | | | |
| 05-08-2025 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.50 | 675.00 | 337.50 |
| | | Conferences with Alan and Danny regarding Relief from Stay issues | | | |
| 05-12-2025 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 675.00 | 135.00 |
| | | Conference with Zev regarding Relief from Stay | | | |
| 07-16-2025 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 675.00 | 270.00 |
| | | Conference with Gerrich regarding listing concern and lifting lis pendens | | | |
| | | | 5.10 | | 2,842.50 |

**B185 - Leases and Executory Contracts**

| 01-08-2025 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.50 | 675.00 | 337.50 |
|---|---|---|---|---|---|
| | | Conference with Alan regarding lease terms | | | |
| 01-08-2025 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.20 | 675.00 | 135.00 |
| | | Email and conference with J. Maddeux regarding lease terms and valuation | | | |
| 01-12-2025 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.20 | 675.00 | 135.00 |
| | | Conference with Alan regarding lease terms | | | |
| 01-13-2025 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.10 | 675.00 | 67.50 |
| | | Conference with Alan regarding lease | | | |
| 01-14-2025 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.80 | 675.00 | 540.00 |
| | | Conference with Danny and Alan regarding lease and certificate of occupancy | | | |
| 01-16-2025 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.10 | 675.00 | 67.50 |
| | | Conference with Alan and Danny regarding lease | | | |
| 01-16-2025 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.10 | 675.00 | 67.50 |
| | | Email with Arison Young regarding  lease | | | |
| 01-16-2025 | Derrick Talerico | B185 - Leases and Executory Contracts | 1.00 | 675.00 | 675.00 |
| | | Review and edit Joint OSC response | | | |
| 01-16-2025 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.10 | 675.00 | 67.50 |
| | | Email with Rayan regarding LOI & lease | | | |
| 01-21-2025 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.40 | 675.00 | 270.00 |
| | | Conferences with Alan regarding College Health lease and letter | | | |
| 01-21-2025 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.50 | 675.00 | 337.50 |
| | | Draft letter to College Health regarding lease approval | | | |
| 01-21-2025 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.20 | 675.00 | 135.00 |
| | | Revise letter for College Health and email same | | | |

EXHIBIT 1 - Page 88

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B185 - Leases and Executory Contracts**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 01-23-2025 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.40 | 675.00 | 270.00 |
| | Conference with Alan regarding timing on lease | | | | |
| 01-23-2025 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.40 | 675.00 | 270.00 |
| | Conference with Alan and Danny regarding Certificate of Occupancy | | | | |
| 01-27-2025 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.10 | 675.00 | 67.50 |
| | Email with Alan regarding latest lease version | | | | |
| 01-27-2025 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.10 | 675.00 | 67.50 |
| | Conference with Zev regarding lease approval | | | | |
| 01-27-2025 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.20 | 675.00 | 135.00 |
| | Conference with Alan regarding lease and loan | | | | |
| 01-27-2025 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.20 | 675.00 | 135.00 |
| | Conference with Maddox regarding valuation | | | | |
| 01-28-2025 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.30 | 675.00 | 202.50 |
| | Conferences with Alan and Josh Schwarz regarding lease | | | | |
| 01-28-2025 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.20 | 675.00 | 135.00 |
| | Conference with Alan regarding lease | | | | |
| 02-04-2025 | Martha Araki | B185 - Leases and Executory Contracts | 0.40 | 295.00 | 118.00 |
| | Review J. Stephens Declaration and Exhibits and revise | | | | |
| 02-04-2025 | Martha Araki | B185 - Leases and Executory Contracts | 0.10 | 295.00 | 29.50 |
| | Telephone from D. Talerico regarding status of Declarations for Motion | | | | |
| 02-04-2025 | Martha Araki | B185 - Leases and Executory Contracts | 0.30 | 295.00 | 88.50 |
| | Research corporate officers for service of Motion to address objections raised | | | | |
| 02-04-2025 | Martha Araki | B185 - Leases and Executory Contracts | 0.50 | 295.00 | 147.50 |
| | Review and revise Motion to Enter into Postpetition Lease | | | | |
| 02-04-2025 | Martha Araki | B185 - Leases and Executory Contracts | 0.30 | 295.00 | 88.50 |
| | Revise Declarations of A. Gomperts, D. Halevy, C. Maling, J. Stephens and A. Streit in Support of Motion for Postpetition Lease | | | | |
| 02-04-2025 | Martha Araki | B185 - Leases and Executory Contracts | 0.20 | 295.00 | 59.00 |
| | Finalize Motion to Enter into Postpetition Lease | | | | |
| 02-04-2025 | Martha Araki | B185 - Leases and Executory Contracts | 0.10 | 295.00 | 29.50 |
| | Telephone from D. Talerico regarding new Lease Motion, related declarations and timing | | | | |
| 02-14-2025 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.70 | 675.00 | 472.50 |
| | Conference with Alan and Danny and T. Bell regarding building use and permits | | | | |
| 02-14-2025 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.40 | 675.00 | 270.00 |

EXHIBIT 1 - Page 89

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B185 - Leases and Executory Contracts**

Conference with Alan and Danny and S. Sanders regarding use and permits

| | | | | | |
|------|-------------|------|-------|------|--------|
| 02-14-2025 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.30 | 675.00 | 202.50 |

Conference with Alan and Danny regarding permits and use

| 02-18-2025 | Martha Araki | B185 - Leases and Executory Contracts | 0.30 | 295.00 | 88.50 |

Review and revise A. Gomperts, T. Bell and J. Stephens Declarations

| 02-18-2025 | Martha Araki | B185 - Leases and Executory Contracts | 0.30 | 295.00 | 88.50 |

Review and revise D. Talerico Declaration and exhibits for Reply to Archway Omni Objection

| 02-18-2025 | Martha Araki | B185 - Leases and Executory Contracts | 0.30 | 295.00 | 88.50 |

Review files in preparation for filing

| 02-18-2025 | Martha Araki | B185 - Leases and Executory Contracts | 0.10 | 295.00 | 29.50 |

Telephone from D. Talerico regarding status of Reply to Archway Omni Objections

| 02-18-2025 | Martha Araki | B185 - Leases and Executory Contracts | 0.20 | 295.00 | 59.00 |

Review and revise Reply to Archway Omni Objections

| 02-23-2025 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.20 | 675.00 | 135.00 |

Conference with Danny regarding tenant

| 02-24-2025 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.20 | 675.00 | 135.00 |

Conference with Danny regarding tenant

| 02-24-2025 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.20 | 675.00 | 135.00 |

Conference with counsel to tenant

| 02-25-2025 | Martha Araki | B185 - Leases and Executory Contracts | 0.10 | 295.00 | 29.50 |

Telephone from D. Talerico regarding hearing results, preparation of Stipulation to Dismiss Lease Motion

| 02-25-2025 | Martha Araki | B185 - Leases and Executory Contracts | 0.30 | 295.00 | 88.50 |

Prepare Stipulation and Order to Dismiss Lease Motion

| 02-26-2025 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.40 | 675.00 | 270.00 |

Conference with Danny regarding settlement and tenant issues

| 02-26-2025 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.20 | 675.00 | 135.00 |

Conference with Danny and proposed tenant

| 02-26-2025 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.10 | 675.00 | 67.50 |

Conference with Alan regarding settlement

| 02-26-2025 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.20 | 675.00 | 135.00 |

Conference with M. Gorman regarding financial disclosure for VBH

| 03-03-2025 | Martha Araki | B185 - Leases and Executory Contracts | 0.10 | 295.00 | 29.50 |

Draft Order regarding Voluntary Dismissal of Lease Motion

| 03-10-2025 | Martha Araki | B185 - Leases and Executory Contracts | 0.40 | 295.00 | 118.00 |

EXHIBIT 1 - Page 90

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B185 - Leases and Executory Contracts**

Revise Voluntary Dismissal of Lease Motion

| 03-10-2025 | Martha Araki    B185 - Leases and Executory Contracts | 0.40 | 295.00 | 118.00 |

Revise Voluntary Dismissal of Loan Motion

| 03-14-2025 | Martha Araki    B185 - Leases and Executory Contracts | 0.10 | 295.00 | 29.50 |

Draft Order regarding Dismissal of Lease Motion

| 03-18-2025 | Derrick Talerico    B185 - Leases and Executory Contracts | 0.10 | 675.00 | 67.50 |

Emails regarding Zoom meeting with Archway and lessee

| 03-25-2025 | Derrick Talerico    B185 - Leases and Executory Contracts | 0.20 | 675.00 | 135.00 |

Email with D. Zolkin and Paid regarding effectiveness of NOD

| 04-14-2025 | Derrick Talerico    B185 - Leases and Executory Contracts | 0.30 | 675.00 | 202.50 |

Conferences with re status of lease and government approvals

| 05-13-2025 | Derrick Talerico    B185 - Leases and Executory Contracts | 0.10 | 675.00 | 67.50 |

Conference with Gerrick regarding Roxbury

| 05-13-2025 | Derrick Talerico    B185 - Leases and Executory Contracts | 0.10 | 675.00 | 67.50 |

Conference with Gerrick regarding 9019 and lease approval

| 05-13-2025 | Derrick Talerico    B185 - Leases and Executory Contracts | 0.10 | 675.00 | 67.50 |

Conference with Alan regarding Roxbury and lease approval

| 05-22-2025 | Derrick Talerico    B185 - Leases and Executory Contracts | 0.50 | 675.00 | 337.50 |

Conference with Alan and Danny regarding lease terms and timing

|  |  |  | 14.90 |  | 8,347.50 |

**B190 - Other Contested Matters**

| 01-16-2025 | Derrick Talerico    B190 - Other Contested Matters | 0.20 | 675.00 | 135.00 |

Conference with Zev & Rayan regarding OSC response

| 01-16-2025 | Derrick Talerico    B190 - Other Contested Matters | 0.40 | 675.00 | 270.00 |

Conference with Alan regarding OSC response

| 01-23-2025 | Derrick Talerico    B190 - Other Contested Matters | 0.10 | 675.00 | 67.50 |

Conference with Alan regarding OSC

| 01-28-2025 | Derrick Talerico    B190 - Other Contested Matters | 0.90 | 675.00 | 607.50 |

Draft declarations regarding status update for OSC

| 01-30-2025 | Derrick Talerico    B190 - Other Contested Matters | 0.20 | 675.00 | 135.00 |

Revise Halevy declaration

| 02-06-2025 | Derrick Talerico    B190 - Other Contested Matters | 0.20 | 675.00 | 135.00 |

Review discovery

| 02-06-2025 | Derrick Talerico    B190 - Other Contested Matters | 0.10 | 675.00 | 67.50 |

Conference with Zev regarding discovery

EXHIBIT 1 - Page 91

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B190 - Other Contested Matters**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 02-06-2025 | Derrick Talerico    B190 - Other Contested Matters | | 0.30 | 675.00 | 202.50 |
| | Conference with Alan and Jack S. regarding discovery | | | | |
| 02-26-2025 | Derrick Talerico    B190 - Other Contested Matters | | 0.10 | 675.00 | 67.50 |
| | Email with Zev regarding probate action | | | | |
| 02-26-2025 | Derrick Talerico    B190 - Other Contested Matters | | 0.40 | 675.00 | 270.00 |
| | Review Archway complaint regarding David Halevy probate estate | | | | |
| 03-10-2025 | Derrick Talerico    B190 - Other Contested Matters | | 0.10 | 675.00 | 67.50 |
| | Conference with Danny regarding Zoom with Archway | | | | |
| 03-11-2025 | Derrick Talerico    B190 - Other Contested Matters | | 0.20 | 675.00 | 135.00 |
| | Conference with Zev regarding litigation | | | | |
| 03-12-2025 | Derrick Talerico    B190 - Other Contested Matters | | 0.80 | 675.00 | 540.00 |
| | Emails with M. Gorman regarding Archway document requests and D. Schwarcz | | | | |
| 03-17-2025 | Derrick Talerico    B190 - Other Contested Matters | | 0.10 | 675.00 | 67.50 |
| | Emails with M. Araki regarding Orders | | | | |
| 03-19-2025 | Derrick Talerico    B190 - Other Contested Matters | | 0.10 | 675.00 | 67.50 |
| | Emails with Gerrich regarding scheduling Zoom meeting | | | | |
| 03-19-2025 | Derrick Talerico    B190 - Other Contested Matters | | 0.20 | 675.00 | 135.00 |
| | Conferences with Alan and Danny regarding Zoom meeting with Archway | | | | |
| 03-26-2025 | Derrick Talerico    B190 - Other Contested Matters | | 1.20 | 675.00 | 810.00 |
| | Draft proposed response to Archway offer | | | | |
| 03-26-2025 | Derrick Talerico    B190 - Other Contested Matters | | 0.50 | 675.00 | 337.50 |
| | Email and conference with Danny and Alan regarding response to Archway | | | | |
| 03-26-2025 | Derrick Talerico    B190 - Other Contested Matters | | 0.30 | 675.00 | 202.50 |
| | Revise and send counter response to Archway | | | | |
| 03-27-2025 | Derrick Talerico    B190 - Other Contested Matters | | 0.10 | 675.00 | 67.50 |
| | Email with Gerrich regarding Archway response to counter offer | | | | |
| 04-02-2025 | Derrick Talerico    B190 - Other Contested Matters | | 0.30 | 675.00 | 202.50 |
| | Conference with Alan and Danny regarding terms with Archway | | | | |
| 04-16-2025 | Derrick Talerico    B190 - Other Contested Matters | | 0.10 | 675.00 | 67.50 |
| | Conference with R. Coy regarding extending litigation deadlines | | | | |
| 04-22-2025 | Derrick Talerico    B190 - Other Contested Matters | | 0.10 | 675.00 | 67.50 |
| | Conference with Ryan Coy regarding litigation stipulation | | | | |
| 04-23-2025 | Derrick Talerico    B190 - Other Contested Matters | | 0.10 | 675.00 | 67.50 |
| | Conference with R. Coy regarding litigation deadlines | | | | |

EXHIBIT 1 - Page 92

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B190 - Other Contested Matters**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-25-2025 | Derrick Talerico    B190 - Other Contested Matters<br>Revise Archway term sheet and email with Alan and Danny | | 1.10 | 675.00 | 742.50 |
| 04-25-2025 | Derrick Talerico    B190 - Other Contested Matters<br>Conferences with Alan and Danny regarding revised terms with Archway | | 0.70 | 675.00 | 472.50 |
| 04-25-2025 | Derrick Talerico    B190 - Other Contested Matters<br>Email and conference with Gerrich regarding revised terms | | 0.20 | 675.00 | 135.00 |
| 04-28-2025 | Derrick Talerico    B190 - Other Contested Matters<br>Conferences with Alan and Danny regarding settlement status | | 0.50 | 675.00 | 337.50 |
| 04-28-2025 | Derrick Talerico    B190 - Other Contested Matters<br>Conference with Zev regarding settlement status | | 0.10 | 675.00 | 67.50 |
| 04-28-2025 | Derrick Talerico    B190 - Other Contested Matters<br>Conference with Gerrich regarding settlement | | 0.20 | 675.00 | 135.00 |
| 05-01-2025 | Derrick Talerico    B190 - Other Contested Matters<br>Conference with Gerrich regarding settlement and foreclosure | | 0.40 | 675.00 | 270.00 |
| 05-01-2025 | Derrick Talerico    B190 - Other Contested Matters<br>Conference with Danny and Alan regarding settlement | | 0.40 | 675.00 | 270.00 |
| 05-01-2025 | Derrick Talerico    B190 - Other Contested Matters<br>Email with Gerrich regarding terms for extension | | 0.10 | 675.00 | 67.50 |
| 05-02-2025 | Derrick Talerico    B190 - Other Contested Matters<br>Conference with Alan regarding settlement meeting | | 0.50 | 675.00 | 337.50 |
| 05-02-2025 | Derrick Talerico    B190 - Other Contested Matters<br>Emails with Gerrich regarding scheduling meeting | | 0.20 | 675.00 | 135.00 |
| 05-02-2025 | Derrick Talerico    B190 - Other Contested Matters<br>Conference with Gerrich regarding meeting | | 0.10 | 675.00 | 67.50 |
| 05-04-2025 | Derrick Talerico    B190 - Other Contested Matters<br>Email with Gerrich regarding attendees for meeting | | 0.10 | 675.00 | 67.50 |
| 05-05-2025 | Derrick Talerico    B190 - Other Contested Matters<br>Pre-meeting conference with Gerrich regarding settlement meeting | | 0.50 | 675.00 | 337.50 |
| 05-05-2025 | Derrick Talerico    B190 - Other Contested Matters<br>Pre-meeting conference with Alan regarding settlement meeting | | 0.20 | 675.00 | 135.00 |
| 05-05-2025 | Derrick Talerico    B190 - Other Contested Matters<br>Prepare for and attend settlement meeting | | 3.00 | 675.00 | 2,025.00 |
| 05-05-2025 | Derrick Talerico    B190 - Other Contested Matters<br>Conference with Zev regarding status of settlement | | 0.10 | 675.00 | 67.50 |

EXHIBIT 1 - Page 93

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

B190 - Other Contested Matters

| Date | Professional / Description | Hours | Rate | Amount |
|------|---------------------------|-------|------|--------|
| 05-06-2025 | Derrick Talerico    B190 - Other Contested Matters<br>Review summary of property | 0.10 | 675.00 | 67.50 |
| 05-12-2025 | Derrick Talerico    B190 - Other Contested Matters<br>Emails with Gerrich and Alan and Danny regarding Roxbury | 0.10 | 675.00 | 67.50 |
| 05-12-2025 | Derrick Talerico    B190 - Other Contested Matters<br>Conference with Alan regarding Roxbury and lease timing | 0.20 | 675.00 | 135.00 |
| 05-22-2025 | Derrick Talerico    B190 - Other Contested Matters<br>Conference with Gerrich regarding lease, Canon sale, settlement and OSC hearing | 0.20 | 675.00 | 135.00 |
| 05-22-2025 | Derrick Talerico    B190 - Other Contested Matters<br>Conference with Zev regarding OSC | 0.10 | 675.00 | 67.50 |
| 05-22-2025 | Derrick Talerico    B190 - Other Contested Matters<br>Conference with C. Crowell regarding cash collateral and OSC | 0.10 | 675.00 | 67.50 |
| 06-09-2025 | Derrick Talerico    B190 - Other Contested Matters<br>Conference with Gerrich regarding settlement documents | 0.20 | 675.00 | 135.00 |
| 06-11-2025 | Derrick Talerico    B190 - Other Contested Matters<br>Conference with Zev regarding 9019 and Plan and OSC | 0.20 | 675.00 | 135.00 |
| 06-13-2025 | Martha Araki    B190 - Other Contested Matters<br>Telephone from D. Talerico regarding 9019 Motion, timing and status | 0.20 | 295.00 | 59.00 |
| 06-14-2025 | Derrick Talerico    B190 - Other Contested Matters<br>Prepare Archway 9019 | 0.50 | 675.00 | 337.50 |
| 06-15-2025 | Derrick Talerico    B190 - Other Contested Matters<br>Conference with Alan regarding settlement status | 0.20 | 675.00 | 135.00 |
| 06-16-2025 | Derrick Talerico    B190 - Other Contested Matters<br>Conference with Gerrich regarding 9019 Motion | 0.20 | 675.00 | 135.00 |
| 06-16-2025 | Derrick Talerico    B190 - Other Contested Matters<br>Conference with M. Araki regarding 9019 Motion | 0.20 | 675.00 | 135.00 |
| 06-16-2025 | Derrick Talerico    B190 - Other Contested Matters<br>Conference with Alan regarding 9019 Motion | 0.20 | 675.00 | 135.00 |
| 06-16-2025 | Derrick Talerico    B190 - Other Contested Matters<br>Draft 9019 and email for comments | 3.80 | 675.00 | 2,565.00 |
| 06-16-2025 | Martha Araki    B190 - Other Contested Matters<br>Telephone from D. Talerico regarding 9019 Motion with Archway and timing | 0.10 | 295.00 | 29.50 |
| 06-17-2025 | Martha Araki    B190 - Other Contested Matters<br>Telephone from D. Talerico regarding 9019 Motion with Archway | 0.10 | 295.00 | 29.50 |

EXHIBIT 1 - Page 94

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B190 - Other Contested Matters**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-17-2025 | Martha Araki | B190 - Other Contested Matters | 0.40 | 295.00 | 118.00 |
| | Review consolidated service list regarding exclusion of Seaton and Colyton creditors for Archway 9019 settlement motion service | | | | |
| 06-17-2025 | Derrick Talerico | B190 - Other Contested Matters | 2.00 | 675.00 | 1,350.00 |
| | Draft 9019 | | | | |
| 06-17-2025 | Derrick Talerico | B190 - Other Contested Matters | 0.30 | 675.00 | 202.50 |
| | Review Gerrich edits to 9019 and email regarding same | | | | |
| 06-17-2025 | Derrick Talerico | B190 - Other Contested Matters | 0.20 | 675.00 | 135.00 |
| | Review Zev edits to 9019 | | | | |
| 06-17-2025 | Derrick Talerico | B190 - Other Contested Matters | 0.20 | 675.00 | 135.00 |
| | Conference with M. Araki regarding 9019 | | | | |
| 06-19-2025 | Derrick Talerico | B190 - Other Contested Matters | 0.50 | 675.00 | 337.50 |
| | Conferences with M. Araki regarding filing 9019 Motion | | | | |
| 06-19-2025 | Derrick Talerico | B190 - Other Contested Matters | 0.10 | 675.00 | 67.50 |
| | Conference with Alan regarding 9019 Motion | | | | |
| 06-19-2025 | Derrick Talerico | B190 - Other Contested Matters | 2.50 | 675.00 | 1,687.50 |
| | Revise and edit 9019 Motion | | | | |
| 06-19-2025 | Martha Araki | B190 - Other Contested Matters | 0.10 | 295.00 | 29.50 |
| | Telephone from D. Talerico regarding 9019 Motion, timing | | | | |
| 06-19-2025 | Martha Araki | B190 - Other Contested Matters | 0.10 | 295.00 | 29.50 |
| | Telephone to S. Fritz regarding possible 9019 Motion and service requirements | | | | |
| 06-19-2025 | Martha Araki | B190 - Other Contested Matters | 0.20 | 295.00 | 59.00 |
| | Telephone from D. Talerico regarding 9019 Motion for Archway Settlement | | | | |
| 06-19-2025 | Martha Araki | B190 - Other Contested Matters | 1.40 | 295.00 | 413.00 |
| | Review and revise 9019 Motion for Archway Settlement | | | | |
| 06-19-2025 | Martha Araki | B190 - Other Contested Matters | 0.50 | 295.00 | 147.50 |
| | Further revisions to 9019 Motion for Archway Settlement | | | | |
| 06-19-2025 | Martha Araki | B190 - Other Contested Matters | 0.10 | 295.00 | 29.50 |
| | Telephone to D. Talerico regarding Notice of Hearing, service and holding Notice until hearing issue resolved | | | | |
| 06-19-2025 | Martha Araki | B190 - Other Contested Matters | 0.10 | 295.00 | 29.50 |
| | Revise 9019 Motion regarding Archway Settlement for hearing to be set by Court | | | | |
| 06-19-2025 | Martha Araki | B190 - Other Contested Matters | 0.10 | 295.00 | 29.50 |
| | Finalize 9019 Motion regarding Archway Settlement | | | | |
| 06-20-2025 | Derrick Talerico | B190 - Other Contested Matters | 0.20 | 675.00 | 135.00 |

EXHIBIT 1 - Page 95

| Date | Professional    Task | Hours | Rate | Amount |
|------|---------------------|-------|------|--------|

B190 - Other Contested Matters

Conferences with M. Araki regarding 9019 Motion

| 06-20-2025 | Martha Araki    B190 - Other Contested Matters | 0.30 | 295.00 | 88.50 |

Draft Application to Shorten Time on 9019 Settlement Motion

| 06-22-2025 | Derrick Talerico    B190 - Other Contested Matters | 0.20 | 675.00 | 135.00 |

Conference with Gerrich regarding settlement documents and 9019 Motion

| 07-07-2025 | Derrick Talerico    B190 - Other Contested Matters | 0.20 | 675.00 | 135.00 |

Conference with Alan regarding foreclosure and lease status

| 07-09-2025 | Derrick Talerico    B190 - Other Contested Matters | 0.20 | 675.00 | 135.00 |

Conference with M. Araki regarding filing 9019 Motion

| 07-09-2025 | Derrick Talerico    B190 - Other Contested Matters | 1.20 | 675.00 | 810.00 |

Revise 9019 Motion

| 07-10-2025 | Derrick Talerico    B190 - Other Contested Matters | 0.20 | 675.00 | 135.00 |

Conference with M. Araki regarding filing 9019

| 07-10-2025 | Derrick Talerico    B190 - Other Contested Matters | 0.20 | 675.00 | 135.00 |

Conference with M. Araki regarding hearing

| 07-10-2025 | Derrick Talerico    B190 - Other Contested Matters | 0.10 | 675.00 | 67.50 |

Conference with Alan regarding hearing

| 07-10-2025 | Derrick Talerico    B190 - Other Contested Matters | 0.20 | 675.00 | 135.00 |

Conference with D. Zolkin regarding status of 9019 and Plan

| 07-10-2025 | Martha Araki    B190 - Other Contested Matters | 0.10 | 295.00 | 29.50 |

Review A. Gomperts email regarding Declaration

| 07-10-2025 | Martha Araki    B190 - Other Contested Matters | 0.10 | 295.00 | 29.50 |

Telephone with D. Talerico regarding 9019 Motion and status

| 07-10-2025 | Martha Araki    B190 - Other Contested Matters | 0.80 | 295.00 | 236.00 |

Review and revise 9019 Motion for Global Settlement with Archway

| 07-10-2025 | Martha Araki    B190 - Other Contested Matters | 0.20 | 295.00 | 59.00 |

Telephone to D. Talerico regarding Z. Shechtman approval and email correspondence with Z. Shechtman regarding approval of 9019 Archway Settlement Motion

| 07-10-2025 | Martha Araki    B190 - Other Contested Matters | 0.20 | 295.00 | 59.00 |

Further revisions to 9019 Archway Settlement Motion

| 07-10-2025 | Martha Araki    B190 - Other Contested Matters | 0.10 | 295.00 | 29.50 |

Finalize 9019 Archway Settlement Motion

| 07-10-2025 | Martha Araki    B190 - Other Contested Matters | 0.30 | 295.00 | 88.50 |

Prepare Notice of Hearing on 9019 Archway Settlement Motion

| | | 0.20 | 295.00 | 59.00 |

EXHIBIT 1 - Page 96

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B190 - Other Contested Matters**

| 07-10-2025 | Martha Araki    B190 - Other Contested Matters | | | |
| | Revise Notice of Hearing on 9019 Archway Settlement Motion | | | | |

| 07-10-2025 | Martha Araki    B190 - Other Contested Matters | 1.30 | 295.00 | 383.50 |
| | Prepare consolidated service list for Notice of Hearing on 9019 Archway Settlement Motion | | | | |

| 07-10-2025 | Martha Araki    B190 - Other Contested Matters | 0.10 | 295.00 | 29.50 |
| | Further revision to Notice of Hearing on 9019 Archway Settlement Motion | | | | |

| 07-10-2025 | Martha Araki    B190 - Other Contested Matters | 0.10 | 295.00 | 29.50 |
| | Finalize Notice of Hearing on 9019 Archway Settlement Motion | | | | |

| 07-10-2025 | Martha Araki    B190 - Other Contested Matters | 0.10 | 295.00 | 29.50 |
| | Prepare email to S. Fritz regarding service of Notice of Hearing on 9019 Archway Settlement Motion | | | | |

| 07-16-2025 | Derrick Talerico    B190 - Other Contested Matters | 0.20 | 675.00 | 135.00 |
| | Conference with Alan and Danny regarding lease and settlement | | | | |

| 07-17-2025 | Derrick Talerico    B190 - Other Contested Matters | 0.20 | 675.00 | 135.00 |
| | Conference with Alan regarding status with Archway | | | | |

| 07-21-2025 | Derrick Talerico    B190 - Other Contested Matters | 0.20 | 675.00 | 135.00 |
| | Conferences with Alan and Gerrich regarding settlement status | | | | |

| 07-22-2025 | Derrick Talerico    B190 - Other Contested Matters | 0.30 | 675.00 | 202.50 |
| | Emails and conference with Alan regarding Settlement Agreement and debt amount | | | | |

| 07-29-2025 | Derrick Talerico    B190 - Other Contested Matters | 0.20 | 675.00 | 135.00 |
| | Conference with Alan and Danny regarding Settlement Agreement | | | | |

| 07-29-2025 | Derrick Talerico    B190 - Other Contested Matters | 0.20 | 675.00 | 135.00 |
| | Conference with Gerrich regarding comments on Settlement Agreement | | | | |

| 07-30-2025 | Derrick Talerico    B190 - Other Contested Matters | 2.00 | 675.00 | 1,350.00 |
| | Review and comment on Settlement Agreement | | | | |

| 07-30-2025 | Derrick Talerico    B190 - Other Contested Matters | 1.30 | 675.00 | 877.50 |
| | Conference with Alan and Danny regarding Settlement Agreement terms | | | | |

| 07-31-2025 | Derrick Talerico    B190 - Other Contested Matters | 0.30 | 675.00 | 202.50 |
| | Conference with Gerrich regarding default interest forgiveness | | | | |

| 07-31-2025 | Derrick Talerico    B190 - Other Contested Matters | 0.10 | 675.00 | 67.50 |
| | Conference with Alan and Danny regarding default interes | | | | |

|  |  |  | 42.60 |  | 25,981.00 |

**B192 - Dismissal/Conversion Matters**

| 01-15-2025 | Derrick Talerico    B192 - Dismissal/Conversion Matters | 0.30 | 675.00 | 202.50 |
| | Conferences with Alan regarding OSC dismissal | | | | |

| 01-15-2025 | Derrick Talerico    B192 - Dismissal/Conversion Matters | 0.30 | 675.00 | 202.50 |

EXHIBIT 1 - Page 97

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|

**B192 - Dismissal/Conversion Matters**

Conferences with Zev regarding OSC response

| 01-15-2025 | Derrick Talerico | B192 - Dismissal/Conversion Matters | 0.20 | 675.00 | 135.00 |

Conferences with Alan regarding OSC response

| 01-24-2025 | Derrick Talerico | B192 - Dismissal/Conversion Matters | 0.30 | 675.00 | 202.50 |

Conference with Alan regarding OSC hearing

| 01-24-2025 | Derrick Talerico | B192 - Dismissal/Conversion Matters | 0.30 | 675.00 | 202.50 |

Conference with Zev regarding OSC hearing

| 01-29-2025 | Derrick Talerico | B192 - Dismissal/Conversion Matters | 2.00 | 675.00 | 1,350.00 |

Draft status report regarding OSC

| 01-29-2025 | Derrick Talerico | B192 - Dismissal/Conversion Matters | 0.60 | 675.00 | 405.00 |

Conferences with Alan and M. Araki regarding status report

| 01-29-2025 | Derrick Talerico | B192 - Dismissal/Conversion Matters | 0.10 | 675.00 | 67.50 |

Email with Alan and Zev regarding status report

| 01-29-2025 | Derrick Talerico | B192 - Dismissal/Conversion Matters | 0.10 | 675.00 | 67.50 |

Emails with M. Araki regarding OSC registration

| 01-30-2025 | Derrick Talerico | B192 - Dismissal/Conversion Matters | 0.10 | 675.00 | 67.50 |

Conference with G. Warrington regarding OSC and Status

| 01-30-2025 | Derrick Talerico | B192 - Dismissal/Conversion Matters | 0.50 | 675.00 | 337.50 |

Meeting with Alan and Danny and Zev regarding OSC hearing and preparation

| 01-30-2025 | Derrick Talerico | B192 - Dismissal/Conversion Matters | 0.10 | 675.00 | 67.50 |

Conference with Zev regarding OSC hearing

| 01-30-2025 | Derrick Talerico | B192 - Dismissal/Conversion Matters | 1.40 | 675.00 | 945.00 |

Prepare for and attend OSC hearing

| 03-10-2025 | Derrick Talerico | B192 - Dismissal/Conversion Matters | 0.10 | 675.00 | 67.50 |

Conference with M. Araki regarding dismissal orders

| 03-17-2025 | Derrick Talerico | B192 - Dismissal/Conversion Matters | 0.30 | 675.00 | 202.50 |

Conference with Gerrich regarding settlement

| 03-17-2025 | Derrick Talerico | B192 - Dismissal/Conversion Matters | 0.50 | 675.00 | 337.50 |

Conferences with Alan and Danny regarding status of settlement

| 03-17-2025 | Derrick Talerico | B192 - Dismissal/Conversion Matters | 0.20 | 675.00 | 135.00 |

Emails with Gerrich regarding form and terms for Order

| 03-20-2025 | Derrick Talerico | B192 - Dismissal/Conversion Matters | 0.20 | 675.00 | 135.00 |

Email Zev and Ryan regarding status of settlement and new Plan filing

| 03-20-2025 | Derrick Talerico | B192 - Dismissal/Conversion Matters | 0.70 | 675.00 | 472.50 |

EXHIBIT 1 - Page 98

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B192 - Dismissal/Conversion Matters**

Conference with Gerrich regarding status of counter offer and settlement

| | | | | | |
|---|---|---|---|---|---|
| 03-21-2025 | Derrick Talerico    B192 - Dismissal/Conversion Matters | | 0.10 | 675.00 | 67.50 |

Email with Gerrich to confirm understanding on counter offer

| | | | | | |
|---|---|---|---|---|---|
| 03-21-2025 | Derrick Talerico    B192 - Dismissal/Conversion Matters | | 0.10 | 675.00 | 67.50 |

Conference with Gerrich regarding counter offer

| | | | | | |
|---|---|---|---|---|---|
| 03-24-2025 | Derrick Talerico    B192 - Dismissal/Conversion Matters | | 0.10 | 675.00 | 67.50 |

Email with Gerrich regarding settlement

| | | | | | |
|---|---|---|---|---|---|
| 03-25-2025 | Derrick Talerico    B192 - Dismissal/Conversion Matters | | 0.10 | 675.00 | 67.50 |

Email with Gerrich regarding timing on Counter offer

| | | | | | |
|---|---|---|---|---|---|
| 03-25-2025 | Derrick Talerico    B192 - Dismissal/Conversion Matters | | 0.40 | 675.00 | 270.00 |

Review settlement offer and email to Danny and Alan

| | | | | | |
|---|---|---|---|---|---|
| 03-25-2025 | Derrick Talerico    B192 - Dismissal/Conversion Matters | | 0.10 | 675.00 | 67.50 |

Conference with Gerrich regarding offer

| | | | | | |
|---|---|---|---|---|---|
| 03-27-2025 | Derrick Talerico    B192 - Dismissal/Conversion Matters | | 0.30 | 675.00 | 202.50 |

Conference with Gerrich regarding settlement

| | | | | | |
|---|---|---|---|---|---|
| 04-01-2025 | Derrick Talerico    B192 - Dismissal/Conversion Matters | | 0.30 | 675.00 | 202.50 |

Conference with Zev regarding settlement status

| | | | | | |
|---|---|---|---|---|---|
| 04-01-2025 | Derrick Talerico    B192 - Dismissal/Conversion Matters | | 0.20 | 675.00 | 135.00 |

Conferences with G. Warrington regarding settlement and counter offer

| | | | | | |
|---|---|---|---|---|---|
| 04-01-2025 | Derrick Talerico    B192 - Dismissal/Conversion Matters | | 0.60 | 675.00 | 405.00 |

Conference with Alan and Danny regarding settlement

| | | | | | |
|---|---|---|---|---|---|
| 04-04-2025 | Derrick Talerico    B192 - Dismissal/Conversion Matters | | 0.20 | 675.00 | 135.00 |

Conference with Gerrich regarding status of counter-offer

| | | | | | |
|---|---|---|---|---|---|
| 04-04-2025 | Derrick Talerico    B192 - Dismissal/Conversion Matters | | 0.20 | 675.00 | 135.00 |

Conference with Alan and Danny regarding status of counter-offer

| | | | | | |
|---|---|---|---|---|---|
| 04-08-2025 | Derrick Talerico    B192 - Dismissal/Conversion Matters | | 0.30 | 675.00 | 202.50 |

Conference with Gerrich regarding moving foreclosure date and litigation stipulation

| | | | | | |
|---|---|---|---|---|---|
| 04-08-2025 | Derrick Talerico    B192 - Dismissal/Conversion Matters | | 0.10 | 675.00 | 67.50 |

Conference with Zev regarding foreclosure and litigation stipulation

| | | | | | |
|---|---|---|---|---|---|
| 04-08-2025 | Derrick Talerico    B192 - Dismissal/Conversion Matters | | 0.30 | 675.00 | 202.50 |

Conference with Alan and Danny regarding foreclosure, litigation, and settlement status

| | | | | | |
|---|---|---|---|---|---|
| 04-09-2025 | Derrick Talerico    B192 - Dismissal/Conversion Matters | | 0.70 | 675.00 | 472.50 |

Review and outline counter-offer

| | | | | | |
|---|---|---|---|---|---|
| 04-09-2025 | Derrick Talerico    B192 - Dismissal/Conversion Matters | | 0.40 | 675.00 | 270.00 |

EXHIBIT 1 - Page 99

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B192 - Dismissal/Conversion Matters**

Email to Alan and Danny regarding counter-offer

| Date | Professional / Task | Hours | Rate | Amount |
|------|--------------------|-------|------|--------|
| 04-09-2025 | Derrick Talerico    B192 - Dismissal/Conversion Matters | 0.10 | 675.00 | 67.50 |
| | Conference with Danny regarding counter-offer | | | |
| 04-09-2025 | Derrick Talerico    B192 - Dismissal/Conversion Matters | 0.30 | 675.00 | 202.50 |
| | Conference with Danny and Alan regarding counter-offer | | | |
| 04-09-2025 | Derrick Talerico    B192 - Dismissal/Conversion Matters | 0.10 | 675.00 | 67.50 |
| | Email with Gerrich regarding new foreclosure date | | | |
| 04-11-2025 | Derrick Talerico    B192 - Dismissal/Conversion Matters | 0.60 | 675.00 | 405.00 |
| | Conference with Gerrich regarding new offer | | | |
| 04-11-2025 | Derrick Talerico    B192 - Dismissal/Conversion Matters | 0.30 | 675.00 | 202.50 |
| | Conference with Danny regarding new offer | | | |
| 04-15-2025 | Derrick Talerico    B192 - Dismissal/Conversion Matters | 0.10 | 675.00 | 67.50 |
| | Conference with R. Coy regarding settlement status | | | |
| 04-15-2025 | Derrick Talerico    B192 - Dismissal/Conversion Matters | 1.10 | 675.00 | 742.50 |
| | Conference with Alan and Danny regarding response to Archway counter-offer | | | |
| 04-15-2025 | Derrick Talerico    B192 - Dismissal/Conversion Matters | 1.50 | 675.00 | 1,012.50 |
| | Draft and edit counter offer to Archway | | | |
| 04-15-2025 | Derrick Talerico    B192 - Dismissal/Conversion Matters | 0.10 | 675.00 | 67.50 |
| | Conference with regarding timing for lease implementation | | | |
| 06-20-2025 | Derrick Talerico    B192 - Dismissal/Conversion Matters | 0.30 | 675.00 | 202.50 |
| | Conference with Alan regarding foreclosure and settlement documents | | | |
| 07-09-2025 | Derrick Talerico    B192 - Dismissal/Conversion Matters | 0.10 | 675.00 | 67.50 |
| | Conference with Alan regarding OSC hearing | | | |
| 07-09-2025 | Derrick Talerico    B192 - Dismissal/Conversion Matters | 0.10 | 675.00 | 67.50 |
| | Conference with Zev regarding OSC hearing | | | |
| | | **17.50** | | **11,812.50** |

**B196 - Other Discovery**

| Date | Professional / Task | Hours | Rate | Amount |
|------|--------------------|-------|------|--------|
| 02-07-2025 | Derrick Talerico    B196 - Other Discovery | 0.20 | 675.00 | 135.00 |
| | Conference with Alan and Zev and Kyoko regarding discovery coordination | | | |
| 02-07-2025 | Derrick Talerico    B196 - Other Discovery | 0.10 | 675.00 | 67.50 |
| | Conference with Alan regarding discovery response | | | |
| 02-07-2025 | Derrick Talerico    B196 - Other Discovery | 0.20 | 675.00 | 135.00 |
| | Email with C. Maling regarding discovery | | | |
| 02-07-2025 | Derrick Talerico    B196 - Other Discovery | 0.10 | 675.00 | 67.50 |
| | Email with Auri Streit regarding discovery | | | |

EXHIBIT 1 - Page 100

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|

**B196 - Other Discovery**

| 02-07-2025 | Derrick Talerico   B196 - Other Discovery | 0.20 | 675.00 | 135.00 |
|---|---|---|---|---|
| | Conference with A. Streit regarding Discovery | | | |
| 02-07-2025 | Derrick Talerico   B196 - Other Discovery | 0.10 | 675.00 | 67.50 |
| | Conference with M. Araki regarding service | | | |
| 02-09-2025 | Derrick Talerico   B196 - Other Discovery | 0.10 | 675.00 | 67.50 |
| | Conference with Alan regarding discovery responses | | | |
| 02-09-2025 | Derrick Talerico   B196 - Other Discovery | 0.30 | 675.00 | 202.50 |
| | Conference with Alan and J. Stephens regarding discovery | | | |
| 02-09-2025 | Derrick Talerico   B196 - Other Discovery | 0.20 | 675.00 | 135.00 |
| | Conference with Alan and S. Gold regarding discovery | | | |
| 02-10-2025 | Derrick Talerico   B196 - Other Discovery | 0.10 | 675.00 | 67.50 |
| | Emails with Streit regarding document production | | | |
| 02-10-2025 | Derrick Talerico   B196 - Other Discovery | 0.10 | 675.00 | 67.50 |
| | Conference with Zev regarding production | | | |
| 02-10-2025 | Derrick Talerico   B196 - Other Discovery | 0.10 | 675.00 | 67.50 |
| | Email with J. Stephens regarding production | | | |
| 02-10-2025 | Derrick Talerico   B196 - Other Discovery | 0.10 | 675.00 | 67.50 |
| | Email regarding Debbie S. production | | | |
| 02-10-2025 | Derrick Talerico   B196 - Other Discovery | 0.10 | 675.00 | 67.50 |
| | Conferences with C. Maling regarding production | | | |
| 02-11-2025 | Derrick Talerico   B196 - Other Discovery | 0.10 | 675.00 | 67.50 |
| | Conference with Alan regarding production | | | |
| 02-11-2025 | Derrick Talerico   B196 - Other Discovery | 0.10 | 675.00 | 67.50 |
| | Conference with Zev regarding production | | | |
| 02-11-2025 | Derrick Talerico   B196 - Other Discovery | 0.30 | 675.00 | 202.50 |
| | Conferences with A. Streit regarding document production | | | |
| 02-11-2025 | Derrick Talerico   B196 - Other Discovery | 0.30 | 675.00 | 202.50 |
| | Conferences with Zev and C. Chow regarding response to discovery | | | |
| 02-12-2025 | Derrick Talerico   B196 - Other Discovery | 0.30 | 675.00 | 202.50 |
| | Conferences with Zev regarding discovery responses | | | |
| 02-12-2025 | Derrick Talerico   B196 - Other Discovery | 0.50 | 675.00 | 337.50 |
| | Conference with P. Rolfe regarding response to 1006 response | | | |
| 02-12-2025 | Derrick Talerico   B196 - Other Discovery | 0.10 | 675.00 | 67.50 |
| | Conferences with Alan regarding document production | | | |

EXHIBIT 1 - Page 101

| Date | Professional | Task | | Hours | Rate | Amount |
|------|-------------|------|--|-------|------|--------|

### B196 - Other Discovery

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 02-12-2025 | Derrick Talerico | B196 - Other Discovery | 0.20 | 675.00 | 135.00 |
| | Review and edit 1006 response | | | | |
| 02-12-2025 | Derrick Talerico | B196 - Other Discovery | 0.10 | 675.00 | 67.50 |
| | Conference with P. Rolfe regarding 1006 production | | | | |
| 02-12-2025 | Derrick Talerico | B196 - Other Discovery | 0.10 | 675.00 | 67.50 |
| | Conference with D. Halevy regarding Almighty Builders | | | | |
| 02-12-2025 | Derrick Talerico | B196 - Other Discovery | 0.20 | 675.00 | 135.00 |
| | Email with Saul Ewing to coordinate discovery responses | | | | |
| 02-12-2025 | Derrick Talerico | B196 - Other Discovery | 0.40 | 675.00 | 270.00 |
| | Review document production | | | | |
| 02-12-2025 | Martha Araki | B196 - Other Discovery | 0.10 | 295.00 | 29.50 |
| | Communications with P. Rolfe regarding document production to Archway | | | | |
| 02-12-2025 | Martha Araki | B196 - Other Discovery | 0.30 | 295.00 | 88.50 |
| | Review and revise Response to Archway Document Production Request | | | | |
| 02-12-2025 | Martha Araki | B196 - Other Discovery | 0.30 | 295.00 | 88.50 |
| | Review and revise documents for production to Archway | | | | |
| 02-12-2025 | Martha Araki | B196 - Other Discovery | 0.10 | 295.00 | 29.50 |
| | Prepare email to P. Rolfe regarding revised Response to Document Production and documents | | | | |
| 02-12-2025 | Paige Rolfe | B196 - Other Discovery | 0.80 | 425.00 | 340.00 |
| | Prepare objection and response to Archway Demand for Production of Voluminous Records | | | | |
| 02-12-2025 | Paige Rolfe | B196 - Other Discovery | 0.30 | 425.00 | 127.50 |
| | Analyze authority (Federal Rules of Evidence and caselaw) to begin preparing objection and response to Archway Demand for Production of Voluminous Records | | | | |
| 02-12-2025 | Paige Rolfe | B196 - Other Discovery | 0.10 | 425.00 | 42.50 |
| | Communications with with M. Araki re: bates numbering document production and proof of service | | | | |
| 02-12-2025 | Paige Rolfe | B196 - Other Discovery | 0.30 | 425.00 | 127.50 |
| | Review final objection/response and documents being produced; Prepare and send email serving Warrington and other parties. | | | | |
| 02-14-2025 | Derrick Talerico | B196 - Other Discovery | 0.30 | 675.00 | 202.50 |
| | Conference with A. Steit regarding discovery and loan | | | | |
| 02-14-2025 | Derrick Talerico | B196 - Other Discovery | 0.50 | 675.00 | 337.50 |
| | Conferences with Alan regarding loan and Streit discovery | | | | |
| 02-14-2025 | Derrick Talerico | B196 - Other Discovery | 0.20 | 675.00 | 135.00 |
| | Conference with L. Miller regarding loan | | | | |
| 02-14-2025 | Derrick Talerico | B196 - Other Discovery | 0.20 | 675.00 | 135.00 |

EXHIBIT 1 - Page 102

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B196 - Other Discovery**

Email with L. Miller regarding loan

| 02-18-2025 | Derrick Talerico   B196 - Other Discovery | | 0.20 | 675.00 | 135.00 |
| | Conference with Alan regarding draft declarations | | | | |

| 02-18-2025 | Derrick Talerico   B196 - Other Discovery | | 0.20 | 675.00 | 135.00 |
| | Email draft declarations to declarants | | | | |

| 02-18-2025 | Derrick Talerico   B196 - Other Discovery | | 0.30 | 675.00 | 202.50 |
| | Conference with Alan and Jack regarding declarations and document production | | | | |

| 02-18-2025 | Derrick Talerico   B196 - Other Discovery | | 0.20 | 675.00 | 135.00 |
| | Conference with A. Phillips regarding LOI for loan | | | | |

| 02-18-2025 | Derrick Talerico   B196 - Other Discovery | | 0.10 | 675.00 | 67.50 |
| | Emails with Saul Ewing regarding document production | | | | |

| 02-18-2025 | Derrick Talerico   B196 - Other Discovery | | 0.20 | 675.00 | 135.00 |
| | Conference with P. Rolfe regarding response to evidentiary objections | | | | |

| 02-19-2025 | Derrick Talerico   B196 - Other Discovery | | 0.20 | 675.00 | 135.00 |
| | Conference with Ryan Coch regarding status of discovery responses | | | | |

| 02-19-2025 | Derrick Talerico   B196 - Other Discovery | | 0.20 | 675.00 | 135.00 |
| | Conference with Alan regarding status of discovery responses | | | | |

| 02-19-2025 | Derrick Talerico   B196 - Other Discovery | | 0.60 | 675.00 | 405.00 |
| | Conference with Zev and C. Chow regarding discovery responses | | | | |

| 02-19-2025 | Derrick Talerico   B196 - Other Discovery | | 0.10 | 675.00 | 67.50 |
| | Conference with C. Maling regarding document production | | | | |

| 02-19-2025 | Derrick Talerico   B196 - Other Discovery | | 0.10 | 675.00 | 67.50 |
| | Conference with P. Rolfe regarding Maling declaration | | | | |

| 02-20-2025 | Derrick Talerico   B196 - Other Discovery | | 0.30 | 675.00 | 202.50 |
| | Conference with Zev regarding declaration | | | | |

| 02-20-2025 | Derrick Talerico   B196 - Other Discovery | | 0.10 | 675.00 | 67.50 |
| | Conference with Zev regarding discovery | | | | |

| 02-20-2025 | Derrick Talerico   B196 - Other Discovery | | 0.30 | 675.00 | 202.50 |
| | Review R. Coy OSC status update | | | | |

| 02-20-2025 | Derrick Talerico   B196 - Other Discovery | | 0.20 | 675.00 | 135.00 |
| | Conference with M. Araki regarding Reply filing | | | | |

| 02-20-2025 | Derrick Talerico   B196 - Other Discovery | | 4.20 | 675.00 | 2,835.00 |
| | Draft Disclosure Statement Reply | | | | |

| 02-21-2025 | Derrick Talerico   B196 - Other Discovery | | 0.20 | 675.00 | 135.00 |

EXHIBIT 1 - Page 103

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B196 - Other Discovery**

Conference with Zev regarding discovery declaration

| 02-21-2025 | Derrick Talerico    B196 - Other Discovery | | 0.20 | 675.00 | 135.00 |

Conference with Alan regarding discovery update

| 02-21-2025 | Derrick Talerico    B196 - Other Discovery | | 0.10 | 675.00 | 67.50 |

Review and sign cash collateral stipulation

| 02-23-2025 | Derrick Talerico    B196 - Other Discovery | | 0.20 | 675.00 | 135.00 |

Review Zev discovery letter draft

| 02-23-2025 | Derrick Talerico    B196 - Other Discovery | | 0.30 | 675.00 | 202.50 |

Conference with Zev regarding discovery letter and self-funding

| 03-17-2025 | Derrick Talerico    B196 - Other Discovery | | 0.10 | 675.00 | 67.50 |

Email with M. Gorman regarding documents produced

| 05-19-2025 | Derrick Talerico    B196 - Other Discovery | | 0.30 | 675.00 | 202.50 |

Conference with Gerrich regarding documents status

| 05-19-2025 | Derrick Talerico    B196 - Other Discovery | | 0.10 | 675.00 | 67.50 |

Conference with Alan regarding status

| 06-06-2025 | Derrick Talerico    B196 - Other Discovery | | 0.60 | 675.00 | 405.00 |

Conference with Gerrich regarding status on documents

| 06-06-2025 | Derrick Talerico    B196 - Other Discovery | | 0.20 | 675.00 | 135.00 |

Conference with Alan and Danny regarding document status and info requests from Archway

| 06-06-2025 | Derrick Talerico    B196 - Other Discovery | | 0.20 | 675.00 | 135.00 |

Conference with Alan regarding personal financials

| 06-26-2025 | Derrick Talerico    B196 - Other Discovery | | 0.20 | 675.00 | 135.00 |

Conference with Gerrich regarding document status

| 06-26-2025 | Derrick Talerico    B196 - Other Discovery | | 0.30 | 675.00 | 202.50 |

Conference with Alan and Danny regarding document status and status report

| 07-01-2025 | Derrick Talerico    B196 - Other Discovery | | 0.10 | 675.00 | 67.50 |

Call and email to Gerrick regarding status on documents

| | | | 18.80 | | 12,011.00 |

**B200 - Hearings**

| 02-25-2025 | David Zolkin    B200 - Hearings | | 0.20 | 675.00 | 135.00 |

Call with D. Talerico regarding today's hearing

| 02-25-2025 | Derrick Talerico    B200 - Hearings | | 0.20 | 675.00 | 135.00 |

Conference with Zev regarding pre-hearing planning

| 02-25-2025 | Derrick Talerico    B200 - Hearings | | 0.70 | 675.00 | 472.50 |

Pre-hearing conferences with Alan, Danny, and J. Stephens

EXHIBIT 1 - Page 104

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|

### B200 - Hearings

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02-25-2025 | Derrick Talerico | B200 - Hearings | 0.50 | 675.00 | 337.50 |
| | Prepare for hearing - Lease and Loan Motions | | | | |
| 02-25-2025 | Derrick Talerico | B200 - Hearings | 2.00 | 675.00 | 1,350.00 |
| | Attend hearing on Lease and Loan Motions | | | | |
| 02-25-2025 | Derrick Talerico | B200 - Hearings | 0.20 | 675.00 | 135.00 |
| | Conference with M. Araki regarding stipulations and orders from hearing | | | | |
| 02-25-2025 | Derrick Talerico | B200 - Hearings | 0.20 | 675.00 | 135.00 |
| | Conference with D. Zolkin regarding hearing | | | | |
| 02-25-2025 | Derrick Talerico | B200 - Hearings | 0.40 | 675.00 | 270.00 |
| | Conference with Alan regarding settlement engagement with Archway | | | | |
| 02-25-2025 | Derrick Talerico | B200 - Hearings | 0.10 | 675.00 | 67.50 |
| | Email with M. Gorman regarding hearing | | | | |
| 03-31-2025 | Martha Araki | B200 - Hearings | 0.10 | 295.00 | 29.50 |
| | Email correspondence with D. Talerico regarding ZoomGov Hearing | | | | |
| 03-31-2025 | Martha Araki | B200 - Hearings | 0.10 | 295.00 | 29.50 |
| | Prepare email to Zurzolo chambers regarding D. Talerico appearance at hearing | | | | |
| 04-01-2025 | Derrick Talerico | B200 - Hearings | 0.30 | 675.00 | 202.50 |
| | Attend cash collateral hearing | | | | |
| 04-08-2025 | Derrick Talerico | B200 - Hearings | 0.10 | 675.00 | 67.50 |
| | Conference with M. Araki regarding hearing appearance | | | | |
| 04-10-2025 | Derrick Talerico | B200 - Hearings | 1.50 | 675.00 | 1,012.50 |
| | Prepare for and attend OSC hearing | | | | |
| 04-10-2025 | Derrick Talerico | B200 - Hearings | 0.30 | 675.00 | 202.50 |
| | Conferences with Danny and Alan regarding hearing and timing for settlement | | | | |
| 05-22-2025 | Derrick Talerico | B200 - Hearings | 0.50 | 675.00 | 337.50 |
| | Attend OSC hearing | | | | |
| 07-10-2025 | Derrick Talerico | B200 - Hearings | 1.30 | 675.00 | 877.50 |
| | Prepare for and attend hearing on OSC | | | | |
| | | | 8.70 | | 5,796.50 |

### B210 - Business Operations

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01-29-2025 | Derrick Talerico | B210 - Business Operations | 0.30 | 675.00 | 202.50 |
| | Conference with Alan and Danny regarding Certificate of Occupancy | | | | |
| 01-29-2025 | Derrick Talerico | B210 - Business Operations | 1.20 | 675.00 | 810.00 |
| | Draft Halevy declaration regarding Certificate of Occupancy | | | | |

EXHIBIT 1 - Page 105

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

<u>B210 - Business Operations</u>

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 01-30-2025 | Derrick Talerico | B210 - Business Operations | 0.20 | 675.00 | 135.00 |
| | Email with C. Maling regarding Certificate of Occupancy and lease | | | | |
| 01-30-2025 | Derrick Talerico | B210 - Business Operations | 0.30 | 675.00 | 202.50 |
| | Conferences with Alan regarding Certificate of Occupancy | | | | |
| 03-04-2025 | Derrick Talerico | B210 - Business Operations | 0.10 | 675.00 | 67.50 |
| | Conference with Alan regarding status | | | | |
| 03-04-2025 | Derrick Talerico | B210 - Business Operations | 0.10 | 675.00 | 67.50 |
| | Email with Gerrich | | | | |
| 03-06-2025 | Derrick Talerico | B210 - Business Operations | 0.40 | 675.00 | 270.00 |
| | Conference with Zev regarding settlement status and strategy | | | | |
| 03-06-2025 | Derrick Talerico | B210 - Business Operations | 0.20 | 675.00 | 135.00 |
| | Conference with G. Warrington regarding Zoom meeting | | | | |
| 03-06-2025 | Derrick Talerico | B210 - Business Operations | 0.20 | 675.00 | 135.00 |
| | Conference with Alan regarding Zoom meeting with Archway | | | | |
| 03-07-2025 | Derrick Talerico | B210 - Business Operations | 0.20 | 675.00 | 135.00 |
| | Conference with Alan regarding settlement meeting | | | | |
| 03-07-2025 | Derrick Talerico | B210 - Business Operations | 0.10 | 675.00 | 67.50 |
| | Emails with Gerrick regarding settlement meeting | | | | |
| 04-30-2025 | Derrick Talerico | B210 - Business Operations | 0.20 | 675.00 | 135.00 |
| | Conference with Alan | | | | |
| 04-30-2025 | Derrick Talerico | B210 - Business Operations | 0.10 | 675.00 | 67.50 |
| | Conference with Garrich | | | | |
| 05-15-2025 | Derrick Talerico | B210 - Business Operations | 0.20 | 675.00 | 135.00 |
| | Conference with Zev regarding settlement documents | | | | |
| | | | 3.80 | | 2,565.00 |

<u>B230 - Financing / Cash Collateral</u>

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 01-10-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 675.00 | 67.50 |
| | Email Streit regarding loan | | | | |
| 01-13-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 675.00 | 135.00 |
| | Conference with Alan regarding loan | | | | |
| 01-13-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.30 | 675.00 | 202.50 |
| | Email and conference with Streit regarding loan | | | | |
| 01-15-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 675.00 | 135.00 |
| | Emails with Streit regarding LOI | | | | |
| 01-15-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 675.00 | 135.00 |

EXHIBIT 1 - Page 106

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B230 - Financing / Cash Collateral**

Review Streit LOI

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 01-15-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.30 | 675.00 | 202.50 |
| | Conference with Alan regarding Streit LOI | | | | |
| 02-03-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.30 | 675.00 | 202.50 |
| | Conferences with C. Malin regarding valuation | | | | |
| 02-03-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.30 | 675.00 | 202.50 |
| | Review C. Malin valuation | | | | |
| 02-03-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.40 | 675.00 | 270.00 |
| | Conference with Alan regarding valuation | | | | |
| 02-03-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 3.00 | 675.00 | 2,025.00 |
| | Draft declarations to support lease and finance motions | | | | |
| 02-03-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 675.00 | 135.00 |
| | Conference with A. Streit regarding loan | | | | |
| 02-03-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 675.00 | 135.00 |
| | Review revised LOI | | | | |
| 02-03-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 675.00 | 67.50 |
| | Conferences with Alan regarding LOI terms | | | | |
| 02-04-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 295.00 | 29.50 |
| | Review A. Gomperts Declaration and Exhibits and revise | | | | |
| 02-04-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 295.00 | 29.50 |
| | Telephone from D. Talerico regarding status of Declarations for Motion, proposed Financing Order | | | | |
| 02-04-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.30 | 295.00 | 88.50 |
| | Research corporate officers for service of Motion to address objections raised | | | | |
| 02-04-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.20 | 295.00 | 59.00 |
| | Prepare Streit Declaration and Exhibit | | | | |
| 02-04-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 295.00 | 29.50 |
| | Telephone with D. Talerico regarding issues with Exhibit 2 to Streit Declaration and resolution | | | | |
| 02-04-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.30 | 295.00 | 88.50 |
| | Revise Declarations of A. Gomperts, D. Halevy, C. Maling, J. Stephens and A. Streit in Support of Motion for Postpetition Loan | | | | |
| 02-04-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.30 | 295.00 | 88.50 |
| | Draft proposed Order for Motion for Postpetition Loan | | | | |
| 02-04-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.50 | 295.00 | 147.50 |
| | Review and revise Motion to Enter into Postpetition Loan | | | | |
| | | | 0.20 | 295.00 | 59.00 |

EXHIBIT 1 - Page 107

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B230 - Financing / Cash Collateral**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 02-04-2025 | Martha Araki    B230 - Financing / Cash Collateral<br>Finalize Motion to Enter into Postpetition Loan | | | | |
| 02-04-2025 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Lease and loan filing | | 0.10 | 675.00 | 67.50 |
| 02-04-2025 | Martha Araki    B230 - Financing / Cash Collateral<br>Telephone from D. Talerico regarding new Loan Motion, related declarations and timing | | 0.10 | 295.00 | 29.50 |
| 02-05-2025 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Email with Streit and M. Araki regarding service | | 0.10 | 675.00 | 67.50 |
| 02-05-2025 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Review discovery requests from prior lease and loan motions | | 0.30 | 675.00 | 202.50 |
| 02-05-2025 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Conference with Auri regarding service of motions | | 0.10 | 675.00 | 67.50 |
| 02-15-2025 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Conference and email with L. Miller regarding loan and lease | | 0.20 | 675.00 | 135.00 |
| 02-16-2025 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Conferences with lender regarding deal structure | | 0.30 | 675.00 | 202.50 |
| 02-16-2025 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Conferences with Alan regarding Streit discovery response | | 0.80 | 675.00 | 540.00 |
| 02-17-2025 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Conference with Alan regarding loan issues | | 0.60 | 675.00 | 405.00 |
| 02-17-2025 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Conference with A. Streit regarding LOI withdrawal | | 0.10 | 675.00 | 67.50 |
| 02-17-2025 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Conference with Alan regarding Streit and replacement loan | | 0.30 | 675.00 | 202.50 |
| 02-17-2025 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Conference with Zev regarding loan status | | 0.20 | 675.00 | 135.00 |
| 02-17-2025 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Conference with Zev regarding reply to Disclosure Statement opposition | | 0.10 | 675.00 | 67.50 |
| 02-17-2025 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Email and conference with A. Phillips regarding DIP loan | | 0.50 | 675.00 | 337.50 |
| 02-17-2025 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Conference with Alan regarding Serene loan | | 0.10 | 675.00 | 67.50 |
| 02-17-2025 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Conference with Alan and additional lender regarding deal | | 0.50 | 675.00 | 337.50 |

EXHIBIT 1 - Page 108

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B230 - Financing / Cash Collateral**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 02-17-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 2.50 | 675.00 | 1,687.50 |
| | Draft declarations in response to loan and lease opposition | | | | |
| 02-17-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 675.00 | 135.00 |
| | Review evidentiary objections | | | | |
| 02-18-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.50 | 675.00 | 337.50 |
| | Conference with L. Jurich regarding Serene Loan | | | | |
| 02-18-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 675.00 | 67.50 |
| | COnf Alan regarding new loan LOI | | | | |
| 02-18-2025 | Paige Rolfe | B230 - Financing / Cash Collateral | 2.40 | 425.00 | 1,020.00 |
| | Prepare responses to Archway's omnibus evidentiary objections to Broadway's declarations in support of motions to authorize post-petition lease and post-petition financing | | | | |
| 02-18-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 295.00 | 29.50 |
| | Telephone from P. Rolfe regarding Reply to Archway's Omni Evidentiary Objections | | | | |
| 02-18-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.40 | 295.00 | 118.00 |
| | Review and revise Reply to Archway's Omni Evidentiary Objections | | | | |
| 02-18-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.20 | 295.00 | 59.00 |
| | Finalize Reply to Archway's Omni Evidentiary Objections | | | | |
| 02-18-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.20 | 295.00 | 59.00 |
| | Review and revise A. Gomperts, T. Bell and J. Stephens Declarations | | | | |
| 02-18-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.30 | 295.00 | 88.50 |
| | Review and revise D. Talerico Declaration and exhibits for Reply to Archway Omni Objection | | | | |
| 02-18-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.20 | 295.00 | 59.00 |
| | Review and revise Reply to Archway Omni Objections | | | | |
| 02-18-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 295.00 | 29.50 |
| | Finalize Reply to Archway Omni Objections | | | | |
| 02-19-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 295.00 | 29.50 |
| | Telephone from D. Talerico regarding Auriel Declaration | | | | |
| 02-19-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.20 | 295.00 | 59.00 |
| | Review and revise Auriel Declaration | | | | |
| 02-19-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 295.00 | 29.50 |
| | Finalize Auriel Declaration | | | | |
| 02-20-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.90 | 675.00 | 607.50 |
| | Conferences with Alan regarding loan | | | | |
| 02-21-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.50 | 675.00 | 337.50 |
| | Conference with Alan regarding self-funding | | | | |

EXHIBIT 1 - Page 109

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

B230 - Financing / Cash Collateral

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 02-21-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 675.00 | 135.00 |
| | Conference with L. Jurich regarding DIP loan terms | | | | |
| 02-21-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 675.00 | 135.00 |
| | Email with Serene regarding DIP loan terms | | | | |
| 02-23-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 675.00 | 135.00 |
| | Conference with Danny regarding self-funding | | | | |
| 02-23-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 675.00 | 135.00 |
| | Conference with Alan regarding self-funding | | | | |
| 02-24-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 675.00 | 135.00 |
| | Conference with Alan regarding financing | | | | |
| 02-24-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.60 | 675.00 | 405.00 |
| | Conference with M. Araki regarding ballots | | | | |
| 02-24-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 675.00 | 67.50 |
| | Emails regarding further Maling production | | | | |
| 02-24-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 675.00 | 135.00 |
| | Emails with Saul regarding solicitation | | | | |
| 02-25-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 295.00 | 29.50 |
| | Telephone from D. Talerico regarding hearing results, preparation of Stipulation to Dismiss Loan Motion | | | | |
| 02-25-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.30 | 295.00 | 88.50 |
| | Prepare Stipulation and Order to Dismiss Loan Motion | | | | |
| 02-25-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 675.00 | 67.50 |
| | Email with Serene regarding loan status | | | | |
| 03-03-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 295.00 | 29.50 |
| | Draft Order regarding Voluntary Dismissal of Loan Motion | | | | |
| 03-10-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 675.00 | 135.00 |
| | Conference with M. Gorman regarding VBH financials | | | | |
| 03-10-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 675.00 | 135.00 |
| | Conference with Alan and M. Gorman regarding financial documents | | | | |
| 03-13-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.30 | 295.00 | 88.50 |
| | Draft Order regarding Dismissal of Loan Motion | | | | |
| 03-13-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 295.00 | 29.50 |
| | Email correspondence with D. Talerico regarding revisions to draft Order regarding Dismissal of Loan Motion | | | | |
| 03-14-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 295.00 | 29.50 |
| | Revise Order regarding Dismissal of Loan Motion | | | | |

EXHIBIT 1 - Page 110

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B230 - Financing / Cash Collateral**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-14-2025 | Derrick Talerico    B230 - Financing / Cash Collateral | | 0.10 | 675.00 | 67.50 |
| | Email with Alan and M. Gorman regarding financial documents | | | | |
| 03-14-2025 | Derrick Talerico    B230 - Financing / Cash Collateral | | 0.10 | 675.00 | 67.50 |
| | Conference with M .Gorman regarding confidentiality and documents | | | | |
| 03-14-2025 | Derrick Talerico    B230 - Financing / Cash Collateral | | 0.10 | 675.00 | 67.50 |
| | Conference with Alan regarding VBH financials | | | | |
| 03-14-2025 | Derrick Talerico    B230 - Financing / Cash Collateral | | 0.10 | 675.00 | 67.50 |
| | Emails with Gerrich regarding VBH confidentiality | | | | |
| 03-14-2025 | Derrick Talerico    B230 - Financing / Cash Collateral | | 0.20 | 675.00 | 135.00 |
| | Conference with Alan regarding VBH confidentiality and email to M. Gorman regarding same | | | | |
| 03-14-2025 | Derrick Talerico    B230 - Financing / Cash Collateral | | 0.20 | 675.00 | 135.00 |
| | Review and edit Order to Withdraw Loan Motion and emails with M. Araki regarding same | | | | |
| 03-14-2025 | Derrick Talerico    B230 - Financing / Cash Collateral | | 0.10 | 675.00 | 67.50 |
| | Emails with M. Gorman regarding confidentiality representation | | | | |
| 03-14-2025 | Derrick Talerico    B230 - Financing / Cash Collateral | | 0.10 | 675.00 | 67.50 |
| | Emails with Gerrich regarding confidentiality representation | | | | |
| 03-15-2025 | Derrick Talerico    B230 - Financing / Cash Collateral | | 0.10 | 675.00 | 67.50 |
| | Emails with Gerrich, Allan, and M. Gorman regarding VBH confidentiality | | | | |
| 03-17-2025 | Derrick Talerico    B230 - Financing / Cash Collateral | | 0.10 | 675.00 | 67.50 |
| | Email with L. Sarenas regarding Urbanline payment | | | | |
| 03-17-2025 | Derrick Talerico    B230 - Financing / Cash Collateral | | 0.20 | 675.00 | 135.00 |
| | Emails with Alan and Danny regarding anticipated cure payments | | | | |
| 03-20-2025 | Derrick Talerico    B230 - Financing / Cash Collateral | | 0.10 | 675.00 | 67.50 |
| | Email with Gerrich regarding lessee financials | | | | |
| 03-20-2025 | Derrick Talerico    B230 - Financing / Cash Collateral | | 0.10 | 675.00 | 67.50 |
| | Conference with Alan | | | | |
| 03-26-2025 | Derrick Talerico    B230 - Financing / Cash Collateral | | 0.10 | 675.00 | 67.50 |
| | Email with Alan regarding potential loan to refinance debt | | | | |
| 04-01-2025 | Derrick Talerico    B230 - Financing / Cash Collateral | | 0.40 | 675.00 | 270.00 |
| | Conferences with Zev regarding cash collateral hearing and stipulation | | | | |
| 04-01-2025 | Derrick Talerico    B230 - Financing / Cash Collateral | | 0.10 | 675.00 | 67.50 |
| | Conference with G. Warrington regarding cash collateral hearing | | | | |
| 04-02-2025 | Derrick Talerico    B230 - Financing / Cash Collateral | | 0.50 | 675.00 | 337.50 |
| | Call with Alan and lender | | | | |

EXHIBIT 1 - Page 111

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B230 - Financing / Cash Collateral**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-03-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 675.00 | 67.50 |
| | Email with R. Coy regarding cash collateral stipulation | | | | |
| 04-17-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.30 | 675.00 | 202.50 |
| | Review terms on loan and restructure | | | | |
| 04-17-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 675.00 | 135.00 |
| | Conference with Danny regarding Archway position on collateral | | | | |
| 04-17-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.70 | 675.00 | 472.50 |
| | Conference with Alan and Danny regarding Archway position on collateral and strategy | | | | |
| 04-23-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.30 | 675.00 | 202.50 |
| | Conference with Alan and Danny regarding collateral | | | | |
| 04-28-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 675.00 | 67.50 |
| | Conference with R. Coy regarding cash collateral hearing | | | | |
| 05-12-2025 | Paige Rolfe | B230 - Financing / Cash Collateral | 0.20 | 425.00 | 85.00 |
| | Begin preparing stipulation to continue hearing on cash collateral motion | | | | |
| 05-13-2025 | Paige Rolfe | B230 - Financing / Cash Collateral | 0.80 | 425.00 | 340.00 |
| | Finish preparing stipulation to continue hearing on cash collateral motion | | | | |
| 05-21-2025 | David Zolkin | B230 - Financing / Cash Collateral | 0.10 | 675.00 | 67.50 |
| | Discuss cash collateral stipulation with D. Talerico | | | | |
| 05-22-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 1.80 | 675.00 | 1,215.00 |
| | Revise and edit SLA Cash Collateral Stipulation and Order and email to C. Crowell | | | | |
| 06-16-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 675.00 | 67.50 |
| | Emails with Alan regarding Wells Fargo LOC | | | | |
| 06-17-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 675.00 | 67.50 |
| | Email with Gerrich regarding Wells Fargo LOC | | | | |
| | | | 32.20 | | 18,947.00 |

**B310 - Claims Administration/Objections**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 05-21-2025 | Derrick Talerico | B310 - Claims Administration/Objections | 0.20 | 675.00 | 135.00 |
| | Conference with Alan and Danny regarding administrative claims | | | | |
| | | | 0.20 | | 135.00 |

**B320 - Plan and Disclosure Statement**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 01-03-2025 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.20 | 675.00 | 135.00 |
| | Emails and conference with J. Maddox regarding valuation | | | | |
| 01-03-2025 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.20 | 675.00 | 135.00 |
| | Conference with Alan, Danny and Zev regarding Plan strategy | | | | |
| 01-14-2025 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.60 | 675.00 | 405.00 |

EXHIBIT 1 - Page 112

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B320 - Plan and Disclosure Statement**

|  |  |  |  |  |  |
|--|--|--|--|--|--|
|  | Conference with M. Araki regarding Plan & Disclosure Statement deadlines |  |  |  |  |
| 01-14-2025 | Derrick Talerico    B320 - Plan and Disclosure Statement | | 0.50 | 675.00 | 337.50 |
|  | Conference with Zev regarding Plan strategy |  |  |  |  |
| 01-14-2025 | Martha Araki    B320 - Plan and Disclosure Statement | | 0.60 | 295.00 | 177.00 |
|  | Calls with D. Talerico regarding review and calculation of dates for Plan and DS timeline for 4/10 confirmation hearing |  |  |  |  |
| 01-14-2025 | Martha Araki    B320 - Plan and Disclosure Statement | | 0.80 | 295.00 | 236.00 |
|  | Calculate dates for Plan and DS timeline for 4/10 confirmation hearing |  |  |  |  |
| 01-14-2025 | Martha Araki    B320 - Plan and Disclosure Statement | | 0.50 | 295.00 | 147.50 |
|  | Prepare Plan and DS timeline for 4/10 confirmation hearing |  |  |  |  |
| 01-14-2025 | Martha Araki    B320 - Plan and Disclosure Statement | | 0.10 | 295.00 | 29.50 |
|  | Prepare email to D. Talerico regarding Plan and DS timeline for 4/10 confirmation hearing |  |  |  |  |
| 01-15-2025 | Martha Araki    B320 - Plan and Disclosure Statement | | 0.10 | 295.00 | 29.50 |
|  | Telephone to S. Fritz regarding DS Hearing Notice service |  |  |  |  |
| 01-15-2025 | Martha Araki    B320 - Plan and Disclosure Statement | | 0.20 | 295.00 | 59.00 |
|  | Multiple calls from D. Talerico regarding information from individual MORs and status of Plan and DS |  |  |  |  |
| 01-15-2025 | Martha Araki    B320 - Plan and Disclosure Statement | | 1.40 | 295.00 | 413.00 |
|  | Review and revise Plan and Disclosure Statement and related exhibits |  |  |  |  |
| 01-15-2025 | Martha Araki    B320 - Plan and Disclosure Statement | | 0.20 | 295.00 | 59.00 |
|  | Prepare Notice of Disclosure Statement Hearing |  |  |  |  |
| 01-15-2025 | Martha Araki    B320 - Plan and Disclosure Statement | | 1.00 | 295.00 | 295.00 |
|  | Review Disclosure Statement service list and update |  |  |  |  |
| 01-15-2025 | Martha Araki    B320 - Plan and Disclosure Statement | | 0.20 | 295.00 | 59.00 |
|  | Telephone and email with S. Fritz regarding DS Notice service and service list |  |  |  |  |
| 01-15-2025 | Martha Araki    B320 - Plan and Disclosure Statement | | 0.10 | 295.00 | 29.50 |
|  | Finalize Plan, Disclosure Statement and Notice of Disclosure Statement Hearing |  |  |  |  |
| 01-15-2025 | Martha Araki    B320 - Plan and Disclosure Statement | | 0.10 | 295.00 | 29.50 |
|  | Prepare email to S. Fritz regarding Notice of Disclosure Statement Hearing for service |  |  |  |  |
| 01-16-2025 | Martha Araki    B320 - Plan and Disclosure Statement | | 0.10 | 295.00 | 29.50 |
|  | Email correspondence with D. Talerico regarding timing on Motion to Approve Disclosure Statement |  |  |  |  |
| 01-16-2025 | Derrick Talerico    B320 - Plan and Disclosure Statement | | 1.00 | 675.00 | 675.00 |
|  | Conferences with Alan regarding Disclosure Statement and Plan and exhibits |  |  |  |  |
| 01-16-2025 | Derrick Talerico    B320 - Plan and Disclosure Statement | | 0.70 | 675.00 | 472.50 |
|  | Conference with M. Araki regarding edits to and filing Plan and Disclosure Statement |  |  |  |  |
|  |  |  | 6.60 | 675.00 | 4,455.00 |

EXHIBIT 1 - Page 113

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B320 - Plan and Disclosure Statement**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 01-16-2025 | Derrick Talerico | B320 - Plan and Disclosure Statement | | | |
| | Draft Plan and exhibits | | | | |
| 02-06-2025 | Martha Araki | B320 - Plan and Disclosure Statement | 0.10 | 295.00 | 29.50 |
| | Telephone from D. Talerico regarding Motion to Approve Discl Stmt, discovery requests received from Archway | | | | |
| 02-06-2025 | Martha Araki | B320 - Plan and Disclosure Statement | 0.40 | 295.00 | 118.00 |
| | Telephone with D. Talerico regarding recalculating timeline to shorten time between solicitation service and ballot deadline | | | | |
| 02-06-2025 | Martha Araki | B320 - Plan and Disclosure Statement | 0.10 | 295.00 | 29.50 |
| | Telephone from D. Talerico regarding Amended Plan and DS and Motion to Approve DS | | | | |
| 02-06-2025 | Martha Araki | B320 - Plan and Disclosure Statement | 0.10 | 295.00 | 29.50 |
| | Telephone from D. Talerico regarding Amended Plan and DS, exhibits to be revised | | | | |
| 02-06-2025 | Martha Araki | B320 - Plan and Disclosure Statement | 0.30 | 295.00 | 88.50 |
| | Review and revise February Amended Plan and DS | | | | |
| 02-06-2025 | Martha Araki | B320 - Plan and Disclosure Statement | 0.50 | 295.00 | 147.50 |
| | Review and revise Exhibit to February Amended Plan and DS | | | | |
| 02-06-2025 | Martha Araki | B320 - Plan and Disclosure Statement | 0.10 | 295.00 | 29.50 |
| | Telephone to D. Talerico regarding A. Gomperts Declaration for Amended Plan, references | | | | |
| 02-06-2025 | Martha Araki | B320 - Plan and Disclosure Statement | 0.10 | 295.00 | 29.50 |
| | Review A. Gomperts Declaration and Exhibit F | | | | |
| 02-06-2025 | Martha Araki | B320 - Plan and Disclosure Statement | 0.20 | 295.00 | 59.00 |
| | Telephone to D. Talerico regarding LOI and lease | | | | |
| 02-06-2025 | Martha Araki | B320 - Plan and Disclosure Statement | 0.10 | 295.00 | 29.50 |
| | Email correspondence with A. Gomperts regarding revised Ex F for Amended Plan | | | | |
| 02-06-2025 | Martha Araki | B320 - Plan and Disclosure Statement | 0.20 | 295.00 | 59.00 |
| | Further revisions to February Amended Plan and DS | | | | |
| 02-06-2025 | Martha Araki | B320 - Plan and Disclosure Statement | 0.10 | 295.00 | 29.50 |
| | Finalize February Amended Plan and DS | | | | |
| 02-06-2025 | Martha Araki | B320 - Plan and Disclosure Statement | 0.10 | 295.00 | 29.50 |
| | Telephone from D. Talerico regarding Motion to Approve Plan and DS, exhibits | | | | |
| 02-06-2025 | Martha Araki | B320 - Plan and Disclosure Statement | 0.20 | 295.00 | 59.00 |
| | Review and revise Motion to Approve Plan and DS | | | | |
| 02-06-2025 | Martha Araki | B320 - Plan and Disclosure Statement | 0.10 | 295.00 | 29.50 |
| | Finalize Motion to Approve Plan and DS | | | | |
| 02-20-2025 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.80 | 675.00 | 540.00 |
| | Conferences with Alan and Danny regarding Plan and Disclosure Statement | | | | |

EXHIBIT 1 - Page 114

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|

B320 - Plan and Disclosure Statement

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 02-20-2025 | Martha Araki | B320 - Plan and Disclosure Statement | 0.10 | 295.00 | 29.50 |
| | Telephone from D. Talerico regarding Reply to Disclosure Statement Oppositions | | | | |
| 02-20-2025 | Martha Araki | B320 - Plan and Disclosure Statement | 0.60 | 295.00 | 177.00 |
| | Review and revise Reply to Disclosure Statement Oppositions, Exhibits | | | | |
| 02-20-2025 | Martha Araki | B320 - Plan and Disclosure Statement | 0.20 | 295.00 | 59.00 |
| | Finalize Reply to Disclosure Statement Oppositions | | | | |
| 02-24-2025 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.30 | 675.00 | 202.50 |
| | Conference with Zev regarding plan soliciation | | | | |
| 02-24-2025 | Martha Araki | B320 - Plan and Disclosure Statement | 0.20 | 295.00 | 59.00 |
| | Telephone from D. Talerico regarding new Amended Plan, ballots, solicitation service and coordination with Z. Shechtman's office | | | | |
| 02-24-2025 | Martha Araki | B320 - Plan and Disclosure Statement | 0.70 | 295.00 | 206.50 |
| | Review Plan and Disclosure Statement regarding information for ballots | | | | |
| 02-24-2025 | Martha Araki | B320 - Plan and Disclosure Statement | 0.40 | 295.00 | 118.00 |
| | Draft Ballot form for customized ballots | | | | |
| 02-24-2025 | Martha Araki | B320 - Plan and Disclosure Statement | 1.60 | 295.00 | 472.00 |
| | Prepare solicitation and balloting grids, ballot groupings | | | | |
| 02-24-2025 | Martha Araki | B320 - Plan and Disclosure Statement | 0.30 | 295.00 | 88.50 |
| | Multiple calls with D. Talerico regarding ballots, voting, classes and issues, customized ballots | | | | |
| 02-24-2025 | Martha Araki | B320 - Plan and Disclosure Statement | 1.00 | 295.00 | 295.00 |
| | Prepare Ballot master and Ballot merge data | | | | |
| 02-24-2025 | Martha Araki | B320 - Plan and Disclosure Statement | 0.20 | 295.00 | 59.00 |
| | Telephone to D. Talerico regarding review of Ballot master and Ballot merge data | | | | |
| 02-27-2025 | Martha Araki | B320 - Plan and Disclosure Statement | 0.20 | 295.00 | 59.00 |
| | Telephone from D. Talerico regarding Disclosure Statement Hearing, and Court comments, preparation of Order of voluntary dismissal of DS Motion | | | | |
| 03-07-2025 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.20 | 675.00 | 135.00 |
| | Conference with M. Araki regarding orders on stipulations to dismiss lease, loan, and Plan | | | | |
| 03-14-2025 | Martha Araki | B320 - Plan and Disclosure Statement | 0.10 | 295.00 | 29.50 |
| | Draft Order regarding Dismissal of DS Motion | | | | |
| 03-18-2025 | Derrick Talerico | B320 - Plan and Disclosure Statement | 3.00 | 675.00 | 2,025.00 |
| | Revise and edit Plan and Disclosure Statement | | | | |
| 03-18-2025 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.30 | 675.00 | 202.50 |
| | Conference with Gerrich regarding settlement and new Plan | | | | |
| 03-18-2025 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.20 | 675.00 | 135.00 |

EXHIBIT 1 - Page 115

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

B320 - Plan and Disclosure Statement

Conference with Alan and Danny regarding strategy and new Plan

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-18-2025 | Martha Araki | B320 - Plan and Disclosure Statement | 0.10 | 295.00 | 29.50 |
| | Review D. Talerico email regarding filing new Plan and DS, Expand Period Motion | | | | |
| 03-18-2025 | Martha Araki | B320 - Plan and Disclosure Statement | 0.50 | 295.00 | 147.50 |
| | Review and revise Expand Period Motion | | | | |
| 03-18-2025 | Martha Araki | B320 - Plan and Disclosure Statement | 0.50 | 295.00 | 147.50 |
| | Review Court MMLs for 6 remaining debtor cases for preparation of consolidated service list for Plan and DS | | | | |
| 03-18-2025 | Martha Araki | B320 - Plan and Disclosure Statement | 0.80 | 295.00 | 236.00 |
| | Prepare consolidated service list for Plan and DS for all 6 remaining joint debtors | | | | |
| 03-18-2025 | Martha Araki | B320 - Plan and Disclosure Statement | 0.10 | 295.00 | 29.50 |
| | Telephone from D. Talerico regarding Plan and DS on hold pending new deal | | | | |
| 03-18-2025 | Martha Araki | B320 - Plan and Disclosure Statement | 0.10 | 295.00 | 29.50 |
| | Telephone from D. Talerico regarding transcript from prior Plan and DS hearing | | | | |
| 03-18-2025 | Martha Araki | B320 - Plan and Disclosure Statement | 0.10 | 295.00 | 29.50 |
| | Telephone to Exceptional Reporting regarding transcript from prior Plan and DS hearing | | | | |
| 03-19-2025 | Derrick Talerico | B320 - Plan and Disclosure Statement | 2.80 | 675.00 | 1,890.00 |
| | Draft and revise Plan and Disclosure Statement | | | | |
| 04-19-2025 | Derrick Talerico | B320 - Plan and Disclosure Statement | 4.60 | 675.00 | 3,105.00 |
| | Draft and revise Plan | | | | |
| 04-20-2025 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.20 | 675.00 | 135.00 |
| | Conference with Alan regarding call with Bobby | | | | |
| 04-20-2025 | Derrick Talerico | B320 - Plan and Disclosure Statement | 2.20 | 675.00 | 1,485.00 |
| | Draft and revise Plan | | | | |
| 04-21-2025 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.10 | 675.00 | 67.50 |
| | Conferences with Alan and Danny regarding discussion with Archway, Plan, foreclosure, RFS and settlement | | | | |
| 04-21-2025 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.40 | 675.00 | 270.00 |
| | Conferences with Gerrich regarding foreclosure and settlement | | | | |
| 04-29-2025 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.10 | 675.00 | 67.50 |
| | Conference with Gerrich regarding settlement | | | | |
| 06-02-2025 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.10 | 675.00 | 67.50 |
| | Email with Gerrich regarding 9019 & Plan | | | | |

|  |  |  | 41.00 |  | 21,633.00 |
|  |  | **Total** | 221.30 |  | 125,134.50 |

**Time Summary**

EXHIBIT 1 - Page 116

| Professional | | Hours | Rate | Amount |
|---|---|---|---|---|
| David Zolkin | | 0.30 | 675.00 | 202.50 |
| Derrick Talerico | | 158.40 | 675.00 | 106,920.00 |
| Martha Araki | | 43.60 | 295.00 | 12,862.00 |
| Paige Rolfe | | 7.30 | 425.00 | 3,102.50 |
| Sachie Fritz | | 11.70 | 175.00 | 2,047.50 |
| **Total** | | 221.30 | | 125,134.50 |

| Task | Professional | Hours | Rate | Amount |
|---|---|---|---|---|
| B110 - Case Administration | Derrick Talerico | 1.20 | 675.00 | 810.00 |
| | Martha Araki | 4.00 | 295.00 | 1,180.00 |
| | Sachie Fritz | 11.70 | 175.00 | 2,047.50 |
| B111 - US Trustee Requirements | Martha Araki | 5.30 | 295.00 | 1,563.50 |
| B130 - Asset Disposition | Derrick Talerico | 13.80 | 675.00 | 9,315.00 |
| | Martha Araki | 0.50 | 295.00 | 147.50 |
| B140 - Relief from Stay / Adequate Protection Proceedings | Derrick Talerico | 2.70 | 675.00 | 1,822.50 |
| | Paige Rolfe | 2.40 | 425.00 | 1,020.00 |
| B185 - Leases and Executory Contracts | Derrick Talerico | 10.40 | 675.00 | 7,020.00 |
| | Martha Araki | 4.50 | 295.00 | 1,327.50 |
| B190 - Other Contested Matters | Derrick Talerico | 35.30 | 675.00 | 23,827.50 |
| | Martha Araki | 7.30 | 295.00 | 2,153.50 |
| B192 - Dismissal/Conversion Matters | Derrick Talerico | 17.50 | 675.00 | 11,812.50 |
| B196 - Other Discovery | Derrick Talerico | 16.50 | 675.00 | 11,137.50 |
| | Martha Araki | 0.80 | 295.00 | 236.00 |
| | Paige Rolfe | 1.50 | 425.00 | 637.50 |
| B200 - Hearings | David Zolkin | 0.20 | 675.00 | 135.00 |
| | Derrick Talerico | 8.30 | 675.00 | 5,602.50 |
| | Martha Araki | 0.20 | 295.00 | 59.00 |
| B210 - Business Operations | Derrick Talerico | 3.80 | 675.00 | 2,565.00 |
| B230 - Financing / Cash Collateral | David Zolkin | 0.10 | 675.00 | 67.50 |
| | Derrick Talerico | 23.60 | 675.00 | 15,930.00 |
| | Martha Araki | 5.10 | 295.00 | 1,504.50 |
| | Paige Rolfe | 3.40 | 425.00 | 1,445.00 |
| B310 - Claims Administration/Objections | Derrick Talerico | 0.20 | 675.00 | 135.00 |
| B320 - Plan and Disclosure Statement | Derrick Talerico | 25.10 | 675.00 | 16,942.50 |
| | Martha Araki | 15.90 | 295.00 | 4,690.50 |
| | **Total Fees** | | | 125,134.50 |

## Expenses

| Date | Expense | Price | Qty | Amount |
|---|---|---|---|---|
| E098 Consultation | | | | |
| 02-25-2025 | E098 Consultation | 2,500.00 | 1 | 2,500.00 |
| | Avison Young - Chris Maling fee for BOV | | | |
| | | | | 2,500.00 |
| E101 - Copying | | | | |
| 01-17-2025 | E101 - Copying | 0.20 | 342 | 68.40 |
| | E101 - Copying Jnt Discl Stmt | | | |
| 02-05-2025 | E101 - Copying | 0.20 | 4620 | 924.00 |
| | E101 - Copying - Lease, Loan, Finance, Hrg | | | |
| 02-05-2025 | E101 - Copying | 0.20 | 223 | 44.60 |
| | E101 - Copying - Chambers - Postpetition Loan and Postpetition Lease Motions | | | |
| 02-18-2025 | E101 - Copying | 0.20 | 165 | 33.00 |

EXHIBIT 1 - Page 117

| Date | Expense | | Qty | Amount |
|------|---------|---|-----|--------|
| **E101 - Copying** | | | | |
| | E101 - Copying - Chambers - Reply Archway Obj | | | |
| 02-19-2025 | E101 - Copying | 0.20 | 10 | 2.00 |
| | E101 - Copying - Chambers - Auriel Dec | | | |
| 03-11-2025 | E101 - Copying | 0.20 | 40 | 8.00 |
| | E101 - Copying - Chambers service | | | |
| 07-10-2025 | E101 - Copying | 0.20 | 2295 | 459.00 |
| | E101 - Copying - DIP Hrg | | | |
| | | | | 1,539.00 |
| **E106 - Online research** | | | | |
| 03-25-2025 | E106 - Online research | | 0 | 186.68 |
| | E106 - Online research - #11000329 | | | |
| | | | | 186.68 |
| **E107 - Delivery services / messengers** | | | | |
| 02-21-2025 | E107 - Delivery services / messengers | | 0 | 37.25 |
| | E107 - Delivery services / messengers - Courtesy Copy to Jdge Zurzolo Inv 10970231 | | | |
| | | | | 37.25 |
| **E108 - Postage** | | | | |
| 01-17-2025 | E108 - Postage | 0.73 | 114 | 83.22 |
| | E108 - Postage USPS - Jnt Discl Stmt | | | |
| 02-05-2025 | E108 - Postage | 4.61 | 28 | 129.08 |
| | E108 - Postage USPS - Lease, Loan, Finance, Hrg | | | |
| 02-05-2025 | E108 - Postage | 2.95 | 28 | 82.60 |
| | E108 - Postage USPS - Lease, Loan, Finance, Hrg | | | |
| 02-05-2025 | E108 - Postage | 17.10 | 1 | 17.10 |
| | E108 - Postage - 2 Priority Mail - Chambers | | | |
| 02-18-2025 | E108 - Postage | 8.40 | 1 | 8.40 |
| | E108 - Postage - Priority Mail - chambers | | | |
| 02-19-2025 | E108 - Postage | 8.40 | 1 | 8.40 |
| | E108 - Postage - Priority Mail - Chambers | | | |
| 03-11-2025 | E108 - Postage | 8.40 | 1 | 8.40 |
| | E108 - Postage - Priority Mail - Chambers service | | | |
| 07-10-2025 | E108 - Postage | 2.19 | 85 | 186.15 |
| | E108 - Postage - USPS - DIP Hrg | | | |
| | | | | 523.35 |
| | | | **Total Expenses** | 4,786.28 |

## Expense Summary

| Expense | Qty | Amount |
|---------|-----|--------|
| E098 Consultation | 1 | 2,500.00 |
| E101 - Copying | 7695 | 1,539.00 |
| E106 - Online research | 0 | 186.68 |
| E107 - Delivery services / messengers | 0 | 37.25 |
| E108 - Postage | 259 | 523.35 |
| **Total Expenses** | | 4,786.28 |

| | | |
|---|---|---|
| **Total for this Invoice** | | 129,920.78 |

**EXHIBIT 1 - Page 118**

**Weintraub Zolkin Talerico and Selth LLP**
11766 Wilshire Blvd STE 730
Los Angeles, CA 90025
(310) 207–1494

September 02, 2025

**Alan Gomperts**
SLA Investments, LLC
257 S Linden Dr,
Beverly Hills, CA 90212

**Invoice Number: 2202**
Invoice Period: 03-19-2024 - 12-31-2024

RE: SLA Investments - Ch 11 - 5157.02

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B110 - Case Administration | | | | | |
| 03-19-2024 | Derrick Talerico | B110 - Case Administration | 0.40 | 625.00 | 250.00 |
| | Draft Joint Administration Motion | | | | |
| 03-19-2024 | Martha Araki | B110 - Case Administration | 0.10 | 250.00 | 25.00 |
| | Revise Joint Administration Motion | | | | |
| 03-20-2024 | Sachie Fritz | B110 - Case Administration | 0.40 | 175.00 | 70.00 |
| | Provide Telephonic Notice of First day hearing | | | | |
| 03-20-2024 | Martha Araki | B110 - Case Administration | 0.30 | 250.00 | 75.00 |
| | Prepare workbook of telephonic and service parties for First Day Motion | | | | |
| 03-20-2024 | Martha Araki | B110 - Case Administration | 0.30 | 250.00 | 75.00 |
| | Prepare Motion for Joint Administration and Notice of Hearing on Joint Administration | | | | |
| 03-20-2024 | Martha Araki | B110 - Case Administration | 0.10 | 250.00 | 25.00 |
| | Finalize Motion for Joint Administration and Notice of Hearing on Joint Administration | | | | |
| 03-20-2024 | Derrick Talerico | B110 - Case Administration | 0.20 | 625.00 | 125.00 |
| | Finalize Joint Administration Motion | | | | |
| 03-21-2024 | Martha Araki | B110 - Case Administration | 0.20 | 250.00 | 50.00 |
| | Prepare Exhibits to First Day Declaration of Service | | | | |
| 03-22-2024 | Martha Araki | B110 - Case Administration | 0.20 | 250.00 | 50.00 |
| | Prepare SLA Declaration of Service for Joint Administration Motion | | | | |
| 03-28-2024 | Martha Araki | B110 - Case Administration | 0.20 | 250.00 | 50.00 |
| | Prepare and finalize Order Granting Joint Administration | | | | |
| 03-28-2024 | Derrick Talerico | B110 - Case Administration | 0.10 | 625.00 | 62.50 |
| | Conference with M. Araki regarding Joint Administration Order | | | | |
| 03-31-2024 | Martha Araki | B110 - Case Administration | 1.20 | 250.00 | 300.00 |

EXHIBIT 1 - Page 119

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|

**B110 - Case Administration**

Revise draft Schedules and SOFA

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04-01-2024 | Martha Araki | B110 - Case Administration | 0.10 | 250.00 | 25.00 |
| | Review A. Gomperts email regarding Schedules and SOFA revisions | | | | |
| 04-01-2024 | Martha Araki | B110 - Case Administration | 0.10 | 250.00 | 25.00 |
| | Prepare Attorney Disclosure of Compensation | | | | |
| 04-01-2024 | Martha Araki | B110 - Case Administration | 0.20 | 250.00 | 50.00 |
| | Review new information from A. Gomperts for Schedules and SOFA | | | | |
| 04-01-2024 | Martha Araki | B110 - Case Administration | 0.50 | 250.00 | 125.00 |
| | Review and revise Schedules and SOFA and prepare Rule 1007-4 Corporate Ownership Statement and List of Equity Holders | | | | |
| 04-02-2024 | Martha Araki | B110 - Case Administration | 0.20 | 250.00 | 50.00 |
| | Review A. Gomperts emails regarding security deposits, corrections and operating and listing agreements | | | | |
| 04-02-2024 | Martha Araki | B110 - Case Administration | 0.90 | 250.00 | 225.00 |
| | Revise SLA Schedules and SOFA to incorporate new information from A. Gomperts and per conference call | | | | |
| 04-02-2024 | Martha Araki | B110 - Case Administration | 0.10 | 250.00 | 25.00 |
| | Telephone with A. Gomperts and D. Talerico regarding tenants and security deposits, Schedule F revisions | | | | |
| 04-02-2024 | Martha Araki | B110 - Case Administration | 0.70 | 250.00 | 175.00 |
| | Revise SLA Schedule F and G pursuant to telephone with A. Gomperts and D. Talerico | | | | |
| 04-02-2024 | Martha Araki | B110 - Case Administration | 0.40 | 250.00 | 100.00 |
| | Prepare amended MML for tenants and other new creditors | | | | |
| 04-02-2024 | Martha Araki | B110 - Case Administration | 0.10 | 250.00 | 25.00 |
| | Review revised Schedules and SOFA to confirm all revisions | | | | |
| 04-02-2024 | Derrick Talerico | B110 - Case Administration | 0.30 | 625.00 | 187.50 |
| | Conference with Alan regarding Schedules | | | | |
| 04-02-2024 | Derrick Talerico | B110 - Case Administration | 0.30 | 625.00 | 187.50 |
| | Conference with M. Araki regarding SOFA | | | | |
| 04-02-2024 | Derrick Talerico | B110 - Case Administration | 0.50 | 625.00 | 312.50 |
| | Review and edit Schedules and SOFA | | | | |
| 04-03-2024 | Derrick Talerico | B110 - Case Administration | 0.20 | 625.00 | 125.00 |
| | Conference with Alan regarding Schedules | | | | |
| 04-03-2024 | Martha Araki | B110 - Case Administration | 0.10 | 250.00 | 25.00 |
| | Prepare Notice of Joint Administration | | | | |
| 04-04-2024 | Martha Araki | B110 - Case Administration | 0.10 | 250.00 | 25.00 |
| | Review and revise Notice of Joint Administration, Proof of Service and service party list | | | | |
| | | | 0.20 | 250.00 | 50.00 |

EXHIBIT 1 - Page 120

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B110 - Case Administration**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-08-2024 | Martha Araki | B110 - Case Administration | | | |
| | Telephone from D. Talerico regarding review of information on Schedules and SOFA, revisions to be made | | | | |
| 04-08-2024 | Sachie Fritz | B110 - Case Administration | 0.50 | 175.00 | 87.50 |
| | Prepare Joint Administration Notice for filing and service and POS regarding same | | | | |
| 04-09-2024 | Martha Araki | B110 - Case Administration | 0.60 | 250.00 | 150.00 |
| | Further revisions to SLA Schedules and SOFA | | | | |
| 04-09-2024 | Martha Araki | B110 - Case Administration | 0.20 | 250.00 | 50.00 |
| | Email correspondence with A. Gomperts and D. Talerico regarding SLA Schedules and SOFA | | | | |
| 04-09-2024 | Martha Araki | B110 - Case Administration | 0.30 | 250.00 | 75.00 |
| | Additional revisions to Schedules, SOFA and Amended MML | | | | |
| 04-09-2024 | Martha Araki | B110 - Case Administration | 0.20 | 250.00 | 50.00 |
| | Revise Schedule D and H per D. Talerico call | | | | |
| 04-09-2024 | Martha Araki | B110 - Case Administration | 0.20 | 250.00 | 50.00 |
| | Finalize Schedules, SOFA and other case commencement pleadings | | | | |
| 04-09-2024 | Derrick Talerico | B110 - Case Administration | 0.60 | 625.00 | 375.00 |
| | Conference with Alan and M. Araki regarding edits to Schedules and SOFA | | | | |
| 04-09-2024 | Derrick Talerico | B110 - Case Administration | 1.20 | 625.00 | 750.00 |
| | Revise and edit Schedules and SOFA | | | | |
| 04-10-2024 | Sachie Fritz | B110 - Case Administration | 0.50 | 175.00 | 87.50 |
| | Prepare Amended MML for filing and service and POS regarding same | | | | |
| 04-22-2024 | Derrick Talerico | B110 - Case Administration | 0.20 | 625.00 | 125.00 |
| | Review draft MOR | | | | |
| 04-24-2024 | Derrick Talerico | B110 - Case Administration | 0.10 | 625.00 | 62.50 |
| | Draft status report | | | | |
| 04-25-2024 | Derrick Talerico | B110 - Case Administration | 0.10 | 625.00 | 62.50 |
| | Conference with M. Araki regarding status report edits and filing | | | | |
| 04-25-2024 | Derrick Talerico | B110 - Case Administration | 0.10 | 625.00 | 62.50 |
| | Conference with Alan regarding status report | | | | |
| 04-25-2024 | Derrick Talerico | B110 - Case Administration | 0.50 | 625.00 | 312.50 |
| | Draft status report, declarations, and budget | | | | |
| 05-07-2024 | Derrick Talerico | B110 - Case Administration | 0.10 | 625.00 | 62.50 |
| | Email with Zev regarding 2015.3 reports | | | | |
| 05-09-2024 | Derrick Talerico | B110 - Case Administration | 0.10 | 625.00 | 62.50 |
| | Emails with Frandzel regarding 7-day package request and cash collateral | | | | |

EXHIBIT 1 - Page 121

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| B110 - Case Administration | | | | | |
| 07-22-2024 | Derrick Talerico | B110 - Case Administration | 0.10 | 625.00 | 62.50 |
| | Review MOR | | | | |
| 08-05-2024 | Derrick Talerico | B110 - Case Administration | 0.10 | 625.00 | 62.50 |
| | Conference with Zev regarding tax filing | | | | |
| 08-07-2024 | Derrick Talerico | B110 - Case Administration | 0.10 | 625.00 | 62.50 |
| | Emails with Alan and Zev regarding filing taxes | | | | |
| 09-25-2024 | Derrick Talerico | B110 - Case Administration | 0.10 | 625.00 | 62.50 |
| | Review MORs and conference with M. Araki regarding filing same | | | | |
| 10-02-2024 | Derrick Talerico | B110 - Case Administration | 0.10 | 625.00 | 62.50 |
| | Review monthly fee statement with M. Araki | | | | |
| 10-09-2024 | Sachie Fritz | B110 - Case Administration | 0.40 | 175.00 | 70.00 |
| | Prepare Professional Fee Statement Notice for filing and service and POS | | | | |
| | | | 15.10 | | 5,702.50 |
| B111 - US Trustee Requirements | | | | | |
| 03-25-2024 | Martha Araki | B111 - US Trustee Requirements | 0.30 | 250.00 | 75.00 |
| | Prepare email to A. Gomperts regarding draft USTLA3, USTLA4, USTLA5.2 and USTLA8 for SLA | | | | |
| 03-25-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Brief review of three emails from A. Gomperts regarding information and documents for UST 7-Day package | | | | |
| 03-25-2024 | Sachie Fritz | B111 - US Trustee Requirements | 1.50 | 175.00 | 262.50 |
| | Review and revise Tax statements for 7 Day package, 2021, 2022-CA, 2022-US | | | | |
| 03-27-2024 | Martha Araki | B111 - US Trustee Requirements | 1.00 | 250.00 | 250.00 |
| | Review SLA documents and A. Gomperts emails regarding information and exhibits for 7 Day Package | | | | |
| 03-27-2024 | Martha Araki | B111 - US Trustee Requirements | 1.00 | 250.00 | 250.00 |
| | Prepare SLA 7 Day Package and exhibits | | | | |
| 03-28-2024 | Martha Araki | B111 - US Trustee Requirements | 0.50 | 250.00 | 125.00 |
| | Revise SLA USTLA3 and USTLA4 to incorporate new information from D. Talerico and A. Gomperts and revise exhibits | | | | |
| 03-28-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Communications with D. Talerico regarding further revisions to 7 Day Package | | | | |
| 03-28-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Finalize USTLA4, USTLA4 Supplement 1 and exhibits | | | | |
| 03-28-2024 | Derrick Talerico | B111 - US Trustee Requirements | 0.10 | 625.00 | 62.50 |
| | Conference with M. Araki regarding UST package | | | | |
| 03-28-2024 | Derrick Talerico | B111 - US Trustee Requirements | 0.70 | 625.00 | 437.50 |
| | Review UST package | | | | |
| | | | 0.10 | 625.00 | 62.50 |

EXHIBIT 1 - Page 122

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|

**B111 - US Trustee Requirements**

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03-29-2024 | Derrick Talerico | B111 - US Trustee Requirements | | | |
| | Email with Alan regarding insiders | | | | |
| 03-29-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Email correspondence with A. Gomperts regarding SLA prepetition savings account information | | | | |
| 03-29-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review emails from A. Gomperts regarding additional information for USTLA3 | | | | |
| 03-29-2024 | Martha Araki | B111 - US Trustee Requirements | 0.30 | 250.00 | 75.00 |
| | Revise USTLA3 regarding final prepetition bank accounts, insider information, DIP account information | | | | |
| 03-31-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Review A. Gomperts email regarding DIP account opening documents, revise USTLA3 for DIP opening documents and account balances and submit to UST Portal | | | | |
| 04-08-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Prepare documents and information for IDI Meeting | | | | |
| 04-09-2024 | Martha Araki | B111 - US Trustee Requirements | 1.10 | 250.00 | 275.00 |
| | Review new information from client and comments from D. Talerico call and revise Schedules and SOFA | | | | |
| 04-09-2024 | Derrick Talerico | B111 - US Trustee Requirements | 0.40 | 625.00 | 250.00 |
| | Prepare for and attend IDI | | | | |
| 04-17-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Review A. Gomperts email regarding draft MOR and attachments | | | | |
| 04-18-2024 | Martha Araki | B111 - US Trustee Requirements | 0.30 | 250.00 | 75.00 |
| | Review information for MOR from A. Gomperts | | | | |
| 04-18-2024 | Martha Araki | B111 - US Trustee Requirements | 0.40 | 250.00 | 100.00 |
| | Prepare MOR-11 for March | | | | |
| 04-19-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Further revisions to March MOR | | | | |
| 04-22-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Prepare MOR-11 attachments for March | | | | |
| 04-22-2024 | Martha Araki | B111 - US Trustee Requirements | 0.30 | 250.00 | 75.00 |
| | Revise SLA MOR, attachments and POS | | | | |
| 04-22-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Revise MOR-11 and attachments per D. Talerico telephone call | | | | |
| 04-30-2024 | Martha Araki | B111 - US Trustee Requirements | 0.30 | 250.00 | 75.00 |
| | Review prior UST 7-Day Package regarding documents needed for USTLA4 Supplement 2 and A. Gomperts emails regarding documents received to date | | | | |
| 04-30-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Request certified copy of Petition from Court | | | | |

EXHIBIT 1 - Page 123

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B111 - US Trustee Requirements**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-30-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Prepare certified copy of Petition for recording in LA County Recorder's Office | | | | |
| 04-30-2024 | Martha Araki | B111 - US Trustee Requirements | 0.30 | 250.00 | 75.00 |
| | Prepare USTLA Supp 2 and exhibits | | | | |
| 05-02-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review recorded Ch 11 petition from First Legal | | | | |
| 05-02-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Review USTLA4 Supp 2 and Exhibits | | | | |
| 05-02-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Email correspondence with A. Gomperts regarding USTLA4 Supp 2 | | | | |
| 05-03-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Revise USTLA4 Supp 2 per D. Talerico | | | | |
| 05-03-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Prepare email to UST and K. Morrison regarding USTLA4 Supp 2 | | | | |
| 05-03-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Communications from D. Talerico regarding SLA savings account not reflected in UST documents | | | | |
| 05-03-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review A. Gomperts email regarding SLA savings account for submission to UST | | | | |
| 05-03-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Analysis of SLA closing bank statement to reconcile amounts to DIP accounts | | | | |
| 05-03-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Prepare email to A. Gomperts and D. Talerico regarding reconciliation of SLA closing bank statement and information needed for UST and potential Schedule A/B Amendment | | | | |
| 05-07-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review A. Gomperts email regarding copies of cashiers checks from SLA pre-petition accounts | | | | |
| 05-08-2024 | Martha Araki | B111 - US Trustee Requirements | 0.30 | 250.00 | 75.00 |
| | Review A. Gomperts email and documents for MOR | | | | |
| 05-14-2024 | Derrick Talerico | B111 - US Trustee Requirements | 0.20 | 625.00 | 125.00 |
| | Conference with Alan regarding reporting | | | | |
| 05-16-2024 | Derrick Talerico | B111 - US Trustee Requirements | 0.10 | 625.00 | 62.50 |
| | Conference with M. Araki regarding 7-day files | | | | |
| 05-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Review and revise April MOR-11 Attachments | | | | |
| 05-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |

EXHIBIT 1 - Page 124

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **B111 - US Trustee Requirements** | | | |
| | | Prepare April MOR-11 | | | |
| 05-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | | Email correspondence with A. Gomperts regarding April MOR-11 and MOR-11 Attachments | | | |
| 05-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | | Review A. Gomperts email regarding revisions to April MOR-11 | | | |
| 05-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | | Revise April MOR-11 per A. Gomperts | | | |
| 05-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | | Finalize April MOR-11 and Attachments | | | |
| 06-19-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | | Review A. Gomperts email regarding financials and bank statements for MOR | | | |
| 06-20-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | | Review MOR attachments from A. Gomperts | | | |
| 06-20-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | | Revise MOR attachments for May MOR | | | |
| 06-20-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | | Prepare May MOR-11 | | | |
| 06-20-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | | Email correspondence with A. Gomperts regarding May MOR-11 and attachments | | | |
| 06-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | | Telephone with D. Talerico regarding MOR review | | | |
| 06-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | | Finalize May MOR and attachments | | | |
| 07-07-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | | Review A. Gomperts email regarding information for June MOR | | | |
| 07-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | | Review A. Gomperts email and documents for MOR-June | | | |
| 07-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | | Prepare attachments for MOR-June | | | |
| 07-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | | Prepare June MOR-11 | | | |
| 07-22-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | | Prepare MOR-11 following resolution of Cloudstrike Microsoft issue | | | |
| 07-22-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |

EXHIBIT 1 - Page 125

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B111 - US Trustee Requirements**

Email correspondence with A. Gomperts and D. Talerico regarding MOR and attachments

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 07-23-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Revise and finalize MOR and attachments | | | | |
| 08-15-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review A. Gomperts email regarding July MOR information | | | | |
| 08-20-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review documents from A. Gomperts for MOR | | | | |
| 08-20-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Prepare July MOR attachments | | | | |
| 08-20-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Prepare MOR-11 for July | | | | |
| 08-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Revise July MOR, attachments and Proof of Service | | | | |
| 08-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Finalize July MOR | | | | |
| 09-10-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review A. Gomperts email regarding information for MOR | | | | |
| 09-23-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review documents from A. Gomperts for August MOR | | | | |
| 09-23-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Prepare August MOR attachments | | | | |
| 09-23-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Prepare MOR-11 for August | | | | |
| 09-23-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Revise SLA MOR attachments and MOR-11 per A. Gomperts call | | | | |
| 09-26-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Revise and finalize MOR-11 and attachments | | | | |
| 09-30-2024 | Martha Araki | B111 - US Trustee Requirements | 0.40 | 250.00 | 100.00 |
| | Review and revise invoices for Professional Fee Statements | | | | |
| 09-30-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Telephone to S. Fritz regarding May invoice for Professional Fee Statement | | | | |
| 09-30-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review and revise invoice for Professional Fee Statement | | | | |
| 10-01-2024 | Martha Araki | B111 - US Trustee Requirements | 0.40 | 250.00 | 100.00 |

EXHIBIT 1 - Page 126

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B111 - US Trustee Requirements**

Prepare Professional Fee Statements - March, April and May

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 10-02-2024 | Martha Araki | B111 - US Trustee Requirements | 0.30 | 250.00 | 75.00 |

Telephone calls with D. Talerico regarding review/revision of invoices for Professional Fee Statements

| 10-07-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |

Review S. Fritz email regarding final invoices for Professional Fee Statement

| 10-08-2024 | Martha Araki | B111 - US Trustee Requirements | 0.40 | 250.00 | 100.00 |

Revise March, April, May Professional Fee Statements

| 10-13-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |

Review A. Gomperts email regarding Sept info for MOR

| 10-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |

Review MOR information-September

| 10-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |

Prepare MOR-September attachments

| 10-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |

Prepare MOR-11 for September

| 10-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |

Finalize MOR-11 and attachments

| 11-08-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |

Review A. Gomperts email regarding financial information for MOR

| 11-22-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |

Review October MOR documents from A. Gomperts

| 11-22-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |

Prepare MOR attachments for October MOR

| 11-22-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |

Prepare MOR-11 for October

| 11-25-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |

Finalize MOR-11 and attachments for October

| 11-25-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |

Revise MOR-11 and attachments for October

| 12-19-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |

Review A. Gomperts email regarding MOR information

| 12-19-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |

Revise MOR attachments

| 12-19-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |

EXHIBIT 1 - Page 127

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B111 - US Trustee Requirements**

Prepare MOR-11 for November

| 12-20-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |

Review and revise November MOR and attachments

| 12-20-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |

Finalize November MOR-11 and attachments

|  |  |  | 19.90 |  | 5,462.50 |

**B125 - Valuation**

| 04-18-2024 | Derrick Talerico | B125 - Valuation | 0.30 | 625.00 | 187.50 |

Conference with Garrick regarding access to property

| 04-19-2024 | Derrick Talerico | B125 - Valuation | 0.20 | 625.00 | 125.00 |

Conference with G. Warrington regarding appraisal

| 04-19-2024 | Derrick Talerico | B125 - Valuation | 0.20 | 625.00 | 125.00 |

Conference with Alan and Danny regarding appraisal

|  |  |  | 0.70 |  | 437.50 |

**B150 - Meetings of and Communications with Creditors**

| 05-03-2024 | Derrick Talerico | B150 - Meetings of and Communications with Creditors | 1.00 | 625.00 | 625.00 |

Prepare for 341(a) meeting with A. Gompertz and attend 341(a) meeting

| 05-09-2024 | Martha Araki | B150 - Meetings of and Communications with Creditors | 0.10 | 250.00 | 25.00 |

Review D. Talerico email to P. Poupert regarding SLA 90 day cash flow and request for UST 7 Day Packages

| 05-13-2024 | Martha Araki | B150 - Meetings of and Communications with Creditors | 0.20 | 250.00 | 50.00 |

Review UST 7 Day Package regarding redactions for Archway request

| 05-16-2024 | Derrick Talerico | B150 - Meetings of and Communications with Creditors | 0.20 | 625.00 | 125.00 |

Email 7-day package to Frandzel

|  |  |  | 1.50 |  | 825.00 |

**B160 - Fee/Employment Application**

| 04-03-2024 | David Zolkin | B160 - Fee/Employment Application | 0.60 | 650.00 | 390.00 |

Prepare Employment Application

| 04-03-2024 | David Zolkin | B160 - Fee/Employment Application | 0.20 | 650.00 | 130.00 |

Prepare Talerico Declaration in Support of Employment Application

| 04-18-2024 | Derrick Talerico | B160 - Fee/Employment Application | 0.10 | 625.00 | 62.50 |

Review employment requirements

| 04-19-2024 | Derrick Talerico | B160 - Fee/Employment Application | 0.90 | 625.00 | 562.50 |

Revise and edit employment application

| 04-19-2024 | Derrick Talerico | B160 - Fee/Employment Application | 0.10 | 625.00 | 62.50 |

Conferences with Alan regarding employment application

| 04-19-2024 | Derrick Talerico | B160 - Fee/Employment Application | 0.10 | 625.00 | 62.50 |

Conferences with M. Araki regarding employment application

EXHIBIT 1 - Page 128

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| B160 - Fee/Employment Application | | | | | |
| | | | 2.00 | | 1,270.00 |
| B161 - Employment/Compensation of Others | | | | | |
| 06-28-2024 | David Zolkin | B161 - Employment/Compensation of Others | 0.50 | 650.00 | 325.00 |
| | Prepare motion for employment of ordinary course professionals | | | | |
| 07-01-2024 | David Zolkin | B161 - Employment/Compensation of Others | 0.20 | 650.00 | 130.00 |
| | Review and revise motion for employment of ordinary course professionals | | | | |
| 07-02-2024 | David Zolkin | B161 - Employment/Compensation of Others | 0.10 | 650.00 | 65.00 |
| | Prepare form declaration of disinterestedness for ordinary course professionals | | | | |
| 07-02-2024 | David Zolkin | B161 - Employment/Compensation of Others | 0.10 | 650.00 | 65.00 |
| | Call with D. Talerico regarding ordinary course professionals motion | | | | |
| | | | 0.90 | | 585.00 |
| B200 - Hearings | | | | | |
| 05-09-2024 | Derrick Talerico | B200 - Hearings | 0.10 | 625.00 | 62.50 |
| | Attend status conference | | | | |
| | | | 0.10 | | 62.50 |
| B230 - Financing / Cash Collateral | | | | | |
| 03-19-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.80 | 625.00 | 500.00 |
| | Prepare facts and consider Cash Collateral Motion | | | | |
| 03-19-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 625.00 | 125.00 |
| | Conference with Alan regarding rent and expenses and loan | | | | |
| 03-19-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 250.00 | 25.00 |
| | Prepare F4001-2 Cash Collateral | | | | |
| 03-20-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 625.00 | 125.00 |
| | Call and email to Frandzel regarding rents | | | | |
| 03-20-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Conference with Alan regarding rents | | | | |
| 03-26-2024 | David Zolkin | B230 - Financing / Cash Collateral | 0.20 | 650.00 | 130.00 |
| | Call with D. Talerico regarding payments from Seaton/Colyton to SLA for management services | | | | |
| 03-26-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.30 | 625.00 | 187.50 |
| | Conference with Alan regarding use of rents and SBA loan and collateral | | | | |
| 03-28-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Email with Alan regarding account information | | | | |
| 04-25-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Conference with Alan regarding cash collateral | | | | |
| 05-09-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Conference with Alan regarding cash collateral request | | | | |

EXHIBIT 1 - Page 129

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|

**B230 - Financing / Cash Collateral**

| Date | Professional / Task | Hours | Rate | Amount |
|------|---------------------|-------|------|--------|
| 05-10-2024 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Review M. Fletcher regarding letter regarding cash collateral | 0.10 | 625.00 | 62.50 |
| 05-10-2024 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Conference with D. Zolkin regarding cash collateral motion | 0.10 | 625.00 | 62.50 |
| 05-10-2024 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Conference with Alan regarding use of cash collateral | 0.10 | 625.00 | 62.50 |
| 05-10-2024 | David Zolkin    B230 - Financing / Cash Collateral<br>Meet with D. Talerico regarding cash collateral stipulation and DIP loan | 0.10 | 650.00 | 65.00 |
| 05-14-2024 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Conference with Alan regarding cash collateral and cross collateralization on liens | 0.40 | 625.00 | 250.00 |
| 05-14-2024 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Conference with Alan and T. Falk regarding cash collateral motion and adequate protection | 0.30 | 625.00 | 187.50 |
| 05-23-2024 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Conference with Alan regarding cash collateral and adequate protection | 0.20 | 625.00 | 125.00 |
| 05-23-2024 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Research regarding adequate protection | 0.80 | 625.00 | 500.00 |
| 05-26-2024 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Analyze cross default provisions in Deeds of Trust | 0.80 | 625.00 | 500.00 |
| 05-26-2024 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Analyze collective collateral value | 0.70 | 625.00 | 437.50 |
| 05-29-2024 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Conference with Alan regarding adequate protection for cash collateral use | 0.30 | 625.00 | 187.50 |
| 05-29-2024 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Analyze rents and expenses for Cash Collateral Motion | 0.60 | 625.00 | 375.00 |
| 05-29-2024 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Draft Cash Collateral Motion | 2.00 | 625.00 | 1,250.00 |
| 05-30-2024 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Conferences with Alan and Danny regarding cash collateral and adequate protection | 0.20 | 625.00 | 125.00 |
| 05-30-2024 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Draft Cash Collateral Motion | 0.50 | 625.00 | 312.50 |
| 05-30-2024 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Legal research on application of 506(c) and 552(b) | 0.50 | 625.00 | 312.50 |
| 06-02-2024 | Derrick Talerico    B230 - Financing / Cash Collateral<br>Draft joint cash collateral motion. | 1.30 | 625.00 | 812.50 |

EXHIBIT 1 - Page 130

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|

B230 - Financing / Cash Collateral

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 06-04-2024 | David Zolkin     B230 - Financing / Cash Collateral<br>Call with D. Talerico regarding cash collateral motion | | 0.10 | 650.00 | 65.00 |
| 06-04-2024 | Derrick Talerico     B230 - Financing / Cash Collateral<br>Conference with D. Zolkin regarding Cash Collateral Motion | | 0.10 | 625.00 | 62.50 |
| 06-04-2024 | Derrick Talerico     B230 - Financing / Cash Collateral<br>Edit motion regarding cash collateral | | 3.00 | 625.00 | 1,875.00 |
| 06-05-2024 | Derrick Talerico     B230 - Financing / Cash Collateral<br>Conference with Alan regarding budget for cash collateral motion. | | 0.30 | 625.00 | 187.50 |
| 06-06-2024 | Derrick Talerico     B230 - Financing / Cash Collateral<br>Conferences with M. Araki regarding cash collateral forms and declarations. | | 0.30 | 625.00 | 187.50 |
| 06-06-2024 | Derrick Talerico     B230 - Financing / Cash Collateral<br>Conferences with Alan regarding cash collateral declaration. | | 0.20 | 625.00 | 125.00 |
| 06-06-2024 | Derrick Talerico     B230 - Financing / Cash Collateral<br>Review cash collateral form. | | 0.10 | 625.00 | 62.50 |
| 06-06-2024 | Derrick Talerico     B230 - Financing / Cash Collateral<br>Review and revise declarations. | | 0.50 | 625.00 | 312.50 |
| 06-06-2024 | Derrick Talerico     B230 - Financing / Cash Collateral<br>Final revisions to motion. | | 0.40 | 625.00 | 250.00 |
| 06-06-2024 | Derrick Talerico     B230 - Financing / Cash Collateral<br>Email Alan and Danny regarding final drafts of motions and declarations. | | 0.10 | 625.00 | 62.50 |
| 06-06-2024 | Martha Araki     B230 - Financing / Cash Collateral<br>Review and revise Motion for Use of Cash Collateral | | 0.20 | 250.00 | 50.00 |
| 06-06-2024 | Martha Araki     B230 - Financing / Cash Collateral<br>Draft S. Halevy, D. Halevy and D. Talerico Declarations for Cash Collateral Motion | | 0.20 | 250.00 | 50.00 |
| 06-06-2024 | Martha Araki     B230 - Financing / Cash Collateral<br>Prepare Joint F4001-2 Use of Cash Collateral | | 0.10 | 250.00 | 25.00 |
| 06-06-2024 | Martha Araki     B230 - Financing / Cash Collateral<br>Prepare Exhibits for A. Gomperts Declaration | | 0.10 | 250.00 | 25.00 |
| 06-07-2024 | Derrick Talerico     B230 - Financing / Cash Collateral<br>Review order on cash collateral hearing and conferences with M. Araki and Alan re same. | | 0.10 | 625.00 | 62.50 |
| 06-07-2024 | Derrick Talerico     B230 - Financing / Cash Collateral<br>Prepare exhibits for cash collateral motion. | | 0.20 | 625.00 | 125.00 |
| 06-07-2024 | Derrick Talerico     B230 - Financing / Cash Collateral<br>Conference with Danny regarding Almighty Builders services. | | 0.10 | 625.00 | 62.50 |

EXHIBIT 1 - Page 131

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|

**B230 - Financing / Cash Collateral**

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 06-07-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Conference with Alan regarding property management services. | | | | |
| 06-07-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.30 | 250.00 | 75.00 |
| | Review and revise Motion for Use of Cash Collateral, Exhibits, Table of Contents/Authorities and Declarations | | | | |
| 06-07-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.20 | 250.00 | 50.00 |
| | Email correspondence with D. Halevy regarding Declaration for Cash Collateral Motion | | | | |
| 06-07-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.30 | 625.00 | 187.50 |
| | Final revisions and edits to Cash Collateral Motion per T. Falk comments. | | | | |
| 06-09-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Revise Notice of Cash Collateral Hearing and conference and email with M. Araki regarding same | | | | |
| 06-10-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Conference with D. Zolkin regarding declarations for cash collateral | | | | |
| 06-10-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Conference with Z. Shechtman regarding notice, service and declarations | | | | |
| 06-10-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Conferences with M. Araki regarding notice | | | | |
| 06-10-2024 | David Zolkin | B230 - Financing / Cash Collateral | 0.10 | 650.00 | 65.00 |
| | Call with D. Talerico to discuss declaration in support of cash collateral motion | | | | |
| 06-10-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.20 | 250.00 | 50.00 |
| | Provide telephonic notice of hearing on Cash Collateral Motion, deadlines to assigned parties | | | | |
| 06-10-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 250.00 | 25.00 |
| | Telephone with D. Talerico regarding Notice of Hearing on Cash Collateral | | | | |
| 06-10-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 250.00 | 25.00 |
| | Prepare email to J. James/Harvest attorney regarding Notice of Hearing on Cash Collateral and related documents | | | | |
| 06-10-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.20 | 250.00 | 50.00 |
| | Continue to provide telephonic notice to parties who were not reached on initial attempts | | | | |
| 06-13-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 250.00 | 25.00 |
| | Revise Telephonic and Overnight Declaration of Service of Notice of Cash Collateral Hearing | | | | |
| 06-13-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 250.00 | 25.00 |
| | Revise Exhibits to Telephonic and Overnight Declaration of Service of Notice of Cash Collateral Hearing | | | | |
| 06-17-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Conference with M. Araki regarding Cash Collateral Notice Declaration and review notice | | | | |
| 06-17-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |

EXHIBIT 1 - Page 132

| Date | Professional | Task | | Hours | Rate | Amount |
|------|-------------|------|---|-------|------|--------|
| **B230 - Financing / Cash Collateral** | | | | | | |
| | Email with M. Araki regarding filing reply | | | | | |
| 06-17-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | | 0.30 | 625.00 | 187.50 |
| | Review cash collateral oppositions and email to Alan and Zev | | | | | |
| 06-17-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | | 0.60 | 625.00 | 375.00 |
| | Conference with Zev and G. Warrington regarding cash collateral oppositions and reply | | | | | |
| 06-17-2024 | Martha Araki | B230 - Financing / Cash Collateral | | 0.10 | 250.00 | 25.00 |
| | Email with D. Talerico regarding filing Reply | | | | | |
| 06-18-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | | 0.70 | 625.00 | 437.50 |
| | Revise and edit reply and email with Z. Shechtman and Alan regarding same | | | | | |
| 06-18-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | | 0.20 | 625.00 | 125.00 |
| | Conferences with Zev regarding cash collateral reply | | | | | |
| 06-19-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | | 0.20 | 625.00 | 125.00 |
| | Conference with Alan regarding cash collateral declaration. | | | | | |
| 06-19-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | | 0.10 | 625.00 | 62.50 |
| | Conference with M. Araki regarding Cash Collateral Declaration | | | | | |
| 06-19-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | | 0.50 | 625.00 | 312.50 |
| | Draft declaration | | | | | |
| 06-20-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | | 0.10 | 625.00 | 62.50 |
| | Email with Z. Shechtman regarding Cash Collateral Order | | | | | |
| 06-20-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | | 2.00 | 625.00 | 1,250.00 |
| | Prepare for and attend cash collateral hearing | | | | | |
| 06-26-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | | 0.10 | 625.00 | 62.50 |
| | Conference with G. Warrington regarding Cash Collateral Order | | | | | |
| 06-26-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | | 0.50 | 625.00 | 312.50 |
| | Revise and edit Cash Collateral Order and email with Zev and T. Falk | | | | | |
| 06-27-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | | 0.10 | 625.00 | 62.50 |
| | Review G. Warrington edits on interim order. | | | | | |
| 06-27-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | | 0.10 | 625.00 | 62.50 |
| | Email with Zev regarding latest version of interim order. | | | | | |
| 07-01-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | | 0.10 | 625.00 | 62.50 |
| | Review Wells Fargo Bank comments on order | | | | | |
| 07-01-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | | 0.10 | 625.00 | 62.50 |
| | Conference with G. Warnington regarding Wells Fargo edits | | | | | |
| 07-05-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | | 0.30 | 625.00 | 187.50 |

EXHIBIT 1 - Page 133

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|

**B230 - Financing / Cash Collateral**

| | | | | | |
|---|---|---|---|---|---|
| | Review and edit Zev revision to Cash Collateral Order | | | | |
| 07-09-2024 | Derrick Talerico    B230 - Financing / Cash Collateral | | 0.10 | 625.00 | 62.50 |
| | Review latest revisions on order | | | | |
| 07-09-2024 | Derrick Talerico    B230 - Financing / Cash Collateral | | 0.10 | 625.00 | 62.50 |
| | Conference with Zev regarding edits and upload | | | | |
| 07-15-2024 | Derrick Talerico    B230 - Financing / Cash Collateral | | 0.20 | 625.00 | 125.00 |
| | Conference with Zev regarding cash collateral status report | | | | |
| 07-16-2024 | Derrick Talerico    B230 - Financing / Cash Collateral | | 0.20 | 625.00 | 125.00 |
| | Emails with Zev and G. Warrington regarding cash collateral | | | | |
| 07-22-2024 | Derrick Talerico    B230 - Financing / Cash Collateral | | 0.10 | 625.00 | 62.50 |
| | Email with Zev regarding cash collateral hearing | | | | |
| 11-06-2024 | Derrick Talerico    B230 - Financing / Cash Collateral | | 0.40 | 625.00 | 250.00 |
| | Conference with Ryan and Zev regarding Cash Collateral extension | | | | |
| 12-10-2024 | Derrick Talerico    B230 - Financing / Cash Collateral | | 0.50 | 625.00 | 312.50 |
| | Attand Cash Collateral hearing | | | | |
| | | | 27.40 | | 16,350.00 |

**B310 - Claims Administration/Objections**

| | | | | | |
|---|---|---|---|---|---|
| 06-17-2024 | Martha Araki    B310 - Claims Administration/Objections | | 0.10 | 250.00 | 25.00 |
| | Research claims registers for individual claims | | | | |
| 06-17-2024 | Martha Araki    B310 - Claims Administration/Objections | | 0.10 | 250.00 | 25.00 |
| | Telephone with D. Talerico regarding updating creditor claims list | | | | |
| 08-05-2024 | Martha Araki    B310 - Claims Administration/Objections | | 0.10 | 250.00 | 25.00 |
| | Research claims register of claims filed in case | | | | |
| 08-07-2024 | Derrick Talerico    B310 - Claims Administration/Objections | | 0.20 | 625.00 | 125.00 |
| | Review proofs of claim and analyze claims for objection | | | | |
| 08-07-2024 | Derrick Talerico    B310 - Claims Administration/Objections | | 0.10 | 625.00 | 62.50 |
| | Revise claims chart | | | | |
| 08-08-2024 | Derrick Talerico    B310 - Claims Administration/Objections | | 0.10 | 625.00 | 62.50 |
| | Email with Alan re potential claims objections | | | | |
| | | | 0.70 | | 325.00 |

**B320 - Plan and Disclosure Statement**

| | | | | | |
|---|---|---|---|---|---|
| 06-13-2024 | Derrick Talerico    B320 - Plan and Disclosure Statement | | 0.10 | 625.00 | 62.50 |
| | Review and prepare form Plan | | | | |
| 06-15-2024 | Derrick Talerico    B320 - Plan and Disclosure Statement | | 0.30 | 625.00 | 187.50 |
| | Draft Plan | | | | |
| | | | 0.60 | 625.00 | 375.00 |

EXHIBIT 1 - Page 134

| Date | Professional    Task | Hours | Rate | Amount |
|---|---|---|---|---|
| **B320 - Plan and Disclosure Statement** | | | | |
| 06-16-2024 | Derrick Talerico    B320 - Plan and Disclosure Statement<br>Draft Plan | | | |
| 06-16-2024 | Derrick Talerico    B320 - Plan and Disclosure Statement<br>Conference with Alan regarding Plan terms | 0.10 | 625.00 | 62.50 |
| 06-17-2024 | Derrick Talerico    B320 - Plan and Disclosure Statement<br>Draft Plan | 0.70 | 625.00 | 437.50 |
| 06-17-2024 | Derrick Talerico    B320 - Plan and Disclosure Statement<br>Conference with Alan regarding Plan terms and projections | 0.30 | 625.00 | 187.50 |
| 06-17-2024 | Derrick Talerico    B320 - Plan and Disclosure Statement<br>Draft Plan exhibits | 2.00 | 625.00 | 1,250.00 |
| 06-17-2024 | Derrick Talerico    B320 - Plan and Disclosure Statement<br>Conference and emails with M. Araki regarding updating creditor claim list | 0.10 | 625.00 | 62.50 |
| 06-17-2024 | Martha Araki    B320 - Plan and Disclosure Statement<br>Revise Plan Class chart | 0.10 | 250.00 | 25.00 |
| 06-18-2024 | Derrick Talerico    B320 - Plan and Disclosure Statement<br>Draft Plan | 0.60 | 625.00 | 375.00 |
| 06-18-2024 | Derrick Talerico    B320 - Plan and Disclosure Statement<br>Revise Plan exhibits | 1.90 | 625.00 | 1,187.50 |
| 06-18-2024 | Derrick Talerico    B320 - Plan and Disclosure Statement<br>Conferences with M. Araki regarding filing Plan | 0.10 | 625.00 | 62.50 |
| 06-18-2024 | Derrick Talerico    B320 - Plan and Disclosure Statement<br>Conference with Alan regarding Plan projections | 0.10 | 625.00 | 62.50 |
| 06-18-2024 | Martha Araki    B320 - Plan and Disclosure Statement<br>Telephone with D. Talerico regarding filing Plan | 0.10 | 250.00 | 25.00 |
| 07-16-2024 | Derrick Talerico    B320 - Plan and Disclosure Statement<br>Conference with Alan regarding Plan projections | 0.20 | 625.00 | 125.00 |
| 07-16-2024 | Derrick Talerico    B320 - Plan and Disclosure Statement<br>Review and edit revised projections | 0.30 | 625.00 | 187.50 |
| 10-31-2024 | Martha Araki    B320 - Plan and Disclosure Statement<br>Review Court master mailing list and claims dockets for service parties for DS Notice | 0.20 | 250.00 | 50.00 |
| 10-31-2024 | Derrick Talerico    B320 - Plan and Disclosure Statement<br>Draft and revise Plan and Disclosure Statement | 0.50 | 625.00 | 312.50 |
| 10-31-2024 | Derrick Talerico    B320 - Plan and Disclosure Statement<br>Conferences with with Alan regarding Plan | 0.20 | 625.00 | 125.00 |

EXHIBIT 1 - Page 135

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| **B320 - Plan and Disclosure Statement** | | | | | |
| 10-31-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.20 | 625.00 | 125.00 |
| | Conferences with M. Araki regarding Plan exhibits and filing | | | | |
| | | | 8.70 | | 5,287.50 |
| | | **Total** | 77.00 | | 36,307.50 |

## Time Summary

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| David Zolkin | 2.20 | 650.00 | 1,430.00 |
| Derrick Talerico | 43.80 | 625.00 | 27,375.00 |
| Martha Araki | 27.70 | 250.00 | 6,925.00 |
| Sachie Fritz | 3.30 | 175.00 | 577.50 |
| **Total** | 77.00 | | 36,307.50 |

| Task | Professional | Hours | Rate | Amount |
|------|--------------|-------|------|--------|
| B110 - Case Administration | Derrick Talerico | 5.50 | 625.00 | 3,437.50 |
| | Martha Araki | 7.80 | 250.00 | 1,950.00 |
| | Sachie Fritz | 1.80 | 175.00 | 315.00 |
| B111 - US Trustee Requirements | Derrick Talerico | 1.60 | 625.00 | 1,000.00 |
| | Martha Araki | 16.80 | 250.00 | 4,200.00 |
| | Sachie Fritz | 1.50 | 175.00 | 262.50 |
| B125 - Valuation | Derrick Talerico | 0.70 | 625.00 | 437.50 |
| B150 - Meetings of and Communications with Creditors | Derrick Talerico | 1.20 | 625.00 | 750.00 |
| | Martha Araki | 0.30 | 250.00 | 75.00 |
| B160 - Fee/Employment Application | David Zolkin | 0.80 | 650.00 | 520.00 |
| | Derrick Talerico | 1.20 | 625.00 | 750.00 |
| B161 - Employment/Compensation of Others | David Zolkin | 0.90 | 650.00 | 585.00 |
| B200 - Hearings | Derrick Talerico | 0.10 | 625.00 | 62.50 |
| B230 - Financing / Cash Collateral | David Zolkin | 0.50 | 650.00 | 325.00 |
| | Derrick Talerico | 24.80 | 625.00 | 15,500.00 |
| | Martha Araki | 2.10 | 250.00 | 525.00 |
| B310 - Claims Administration/Objections | Derrick Talerico | 0.40 | 625.00 | 250.00 |
| | Martha Araki | 0.30 | 250.00 | 75.00 |
| B320 - Plan and Disclosure Statement | Derrick Talerico | 8.30 | 625.00 | 5,187.50 |
| | Martha Araki | 0.40 | 250.00 | 100.00 |
| | | **Total Fees** | | 36,307.50 |

## Expenses

| Date | Expense | Price | Qty | Amount |
|------|---------|-------|-----|--------|
| **E101 - Copying** | | | | |
| 03-20-2024 | E101 - Copying | 0.20 | 28 | 5.60 |
| | E101 - Copying - Joint Admin Motion/Notice | | | |
| 04-08-2024 | E101 - Copying | 0.20 | 114 | 22.80 |
| | E101 - Copying - Jnt Admin | | | |
| 04-10-2024 | E101 - Copying | 0.20 | 78 | 15.60 |
| | E101 - Copying - Jnt Admin | | | |
| 09-09-2024 | E101 - Copying | 0.20 | 33 | 6.60 |
| | E101 - Copying - Fee Stmt (5) | | | |
| | | | | 50.60 |
| **E107 - Delivery services / messengers** | | | | |
| 05-01-2024 | E107 - Delivery services / messengers | | 0 | 173.95 |

**EXHIBIT 1 - Page 136**

| Date | Expense | | Qty | Amount |
|------|---------|---|-----|--------|
| **E107 - Delivery services / messengers** | | | | |
| | E107 - Delivery services / messengers - Vol Petition - Inv 10790586 | | | |
| | | | | 173.95 |
| **E108 - Postage** | | | | |
| 04-08-2024 | E108 - Postage | 0.68 | 19 | 12.92 |
| | E108 - Postage - USPS - Jnt Admin | | | |
| 04-10-2024 | E108 - Postage | 0.68 | 13 | 8.84 |
| | E108 - Postage - USPS-Amended MML | | | |
| 09-09-2024 | E108 - Postage | | 0 | 2.92 |
| | E108 - Postage - USPS - Fee Stmt | | | |
| | | | | 24.68 |
| **E112 - Court fees** | | | | |
| 04-10-2024 | E112 - Court fees | | 0 | 34.00 |
| | E112 - Court fees | | | |
| | | | | 34.00 |
| | | | **Total Expenses** | 283.23 |

## Expense Summary

| Expense | Qty | Amount |
|---------|-----|--------|
| E101 - Copying | 253 | 50.60 |
| E107 - Delivery services / messengers | 0 | 173.95 |
| E108 - Postage | 32 | 24.68 |
| E112 - Court fees | 0 | 34.00 |
| **Total Expenses** | | 283.23 |

| | | |
|---|---|---|
| **Total for this Invoice** | | 36,590.73 |

**EXHIBIT 1 - Page 137**

**Weintraub Zolkin Talerico and Selth LLP**
11766 Wilshire Blvd STE 730
Los Angeles, CA 90025
(310) 207–1494

September 02, 2025

**Alan Gomperts**
SLA Investments, LLC
257 S Linden Dr,
Beverly Hills, CA 90212

**Invoice Number: 2201**
Invoice Period: 01-01-2025 - 07-31-2025

**RE: 2025 Chapter 11**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| B110 - Case Administration | | | | | |
| 06-13-2025 | Derrick Talerico | B110 - Case Administration | 0.10 | 675.00 | 67.50 |
| | Emails regarding Harvest wire | | | | |
| 07-03-2025 | Derrick Talerico | B110 - Case Administration | 0.10 | 675.00 | 67.50 |
| | Email with Alan regarding Harvest payment | | | | |
| | | | 0.20 | | 135.00 |
| B111 - US Trustee Requirements | | | | | |
| 01-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Review documents from A. Gomperts for MOR | | | | |
| 01-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare MOR attachments for December MOR | | | | |
| 01-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare MOR-11 for December MOR | | | | |
| 01-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Finalize MOR-11, MOR attachments and Proof of Service | | | | |
| 02-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Review documents from A. Gomperts for January MOR | | | | |
| 02-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Prepare MOR attachments for January MOR | | | | |
| 02-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Prepare MOR-11 for January | | | | |
| 02-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Revise January MOR-11 and attachments | | | | |
| 02-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Finalize January MOR-11 | | | | |

EXHIBIT 1 - Page 138

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B111 - US Trustee Requirements** | | | | | |
| 03-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Review and revise MOR attachments | | | | |
| 03-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Prepare February MOR-11 | | | | |
| 04-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Review information from A. Gomperts for MOR | | | | |
| 04-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Prepare attachments for MOR 13 - March | | | | |
| 04-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Revise attachments for MOR 13 - March | | | | |
| 04-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Prepare MOR 13 - March | | | | |
| 04-22-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Revise SLA MOR and attachments | | | | |
| 04-22-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Finalize March MOR and attachments | | | | |
| 05-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Review A. Gomperts email regarding MOR documents | | | | |
| 05-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Prepare MOR-11 attachments for April | | | | |
| 05-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Prepare MOR-11 for April | | | | |
| 05-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Revise April MOR and attachments | | | | |
| 05-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Finalize April MOR and attachments | | | | |
| 06-19-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Review A. Gomperts email regarding May MOR information | | | | |
| 06-19-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Prepare May MOR attachments | | | | |
| 06-19-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare May MOR-11 | | | | |
| 06-23-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Revise May MOR and attachments | | | | |

EXHIBIT 1 - Page 139

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B111 - US Trustee Requirements**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-23-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Finalize May MOR | | | | |
| 07-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Review MOR documents | | | | |
| 07-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Prepare 11-MOR attachments for June | | | | |
| 07-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare 11-MOR for June | | | | |
| 07-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Revise June MOR and attachments | | | | |
| 07-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Finalize June MOR and attachments | | | | |
| | | | 4.30 | | 1,268.50 |

**B230 - Financing / Cash Collateral**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 04-29-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 675.00 | 67.50 |
| | Conference with Gerrich regarding Cash Collateral Stipulation | | | | |
| 04-30-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 675.00 | 67.50 |
| | Conference with C. Crowell regarding Cash Collateral Stipulation | | | | |
| 04-30-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 675.00 | 67.50 |
| | Conference with Gerrich regarding Cash Collateral Stipulation | | | | |
| 04-30-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 675.00 | 135.00 |
| | Conference with Alan and Danny regarding Cash Collateral Stipulation | | | | |
| 04-30-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 675.00 | 135.00 |
| | Conference with R. Coy regarding Cash Collateral Stipulation | | | | |
| 05-01-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.30 | 675.00 | 202.50 |
| | Emails and conference with C. Crowell regarding adequate protection payment | | | | |
| 05-01-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 675.00 | 135.00 |
| | Conferences with Alan and Danny regarding Harvest adequate protection | | | | |
| 05-01-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 675.00 | 135.00 |
| | Conference with Gerrich regarding cash collateral and Harvest payment | | | | |
| 05-01-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 675.00 | 67.50 |
| | Conference with R. Coy regarding adequate protection and cash collateral status | | | | |
| 05-02-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 675.00 | 67.50 |
| | Email with C. Crowell regarding cash collateral | | | | |
| 05-02-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 675.00 | 135.00 |

EXHIBIT 1 - Page 140

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| B230 - Financing / Cash Collateral | | | | | |
| | Conference with Alan regarding cash collateral | | | | |
| 05-02-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 675.00 | 67.50 |
| | Call to Zev regarding cash collateral | | | | |
| 05-02-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 675.00 | 135.00 |
| | Review status of cash collateral hearing | | | | |
| 05-05-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 675.00 | 67.50 |
| | Conference with R. Coy regarding status of cash collateral | | | | |
| 05-12-2025 | Paige Rolfe | B230 - Financing / Cash Collateral | 1.50 | 425.00 | 637.50 |
| | Prepare stipulation between SLA and Harvest for final cash collateral order | | | | |
| 05-12-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 675.00 | 67.50 |
| | Conference with P. Rolfe regarding Cash Collateral Stipulations for Harvest and Archway | | | | |
| 05-12-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 675.00 | 67.50 |
| | Email C. Crowell regarding Cash Collateral Stipulation | | | | |
| 05-23-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.30 | 295.00 | 88.50 |
| | Prepare Errata regarding Cash Collateral Stipulation | | | | |
| 05-23-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.20 | 295.00 | 59.00 |
| | Email and call with D. Talerico regarding Cash Collateral Stipulation and Order | | | | |
| 05-23-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.20 | 295.00 | 59.00 |
| | Review and revise Cash Collateral Stipulation and Order | | | | |
| 05-23-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 295.00 | 29.50 |
| | Prepare Notice of Lodgment of Cash Collateral Order | | | | |
| 05-23-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 295.00 | 29.50 |
| | Finalize Cash Collateral Stipulation and Notice of Lodgment of Cash Collateral Order | | | | |
| 05-23-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 295.00 | 29.50 |
| | Review C. Crowell email regarding issue with Cash Collateral Stipulation | | | | |
| 05-27-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 295.00 | 29.50 |
| | Revise Errata regarding Cash Collateral Stipulation | | | | |
| 05-27-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 295.00 | 29.50 |
| | Finalize Errata regarding Cash Collateral Stipulation | | | | |
| 05-27-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 295.00 | 29.50 |
| | Review D. Talerico email regarding revised Order with Harvest | | | | |
| 05-27-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.20 | 295.00 | 59.00 |
| | Revise Stipulation and Order regarding Harvest Stipulation | | | | |
| 05-27-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 295.00 | 29.50 |

EXHIBIT 1 - Page 141

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B230 - Financing / Cash Collateral**

Finalize Stipulation and Order regarding Harvest Stipulation

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 05-28-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 675.00 | 135.00 |
| | Emails regarding loan payments | | | | |
| 06-06-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 675.00 | 67.50 |
| | Email with C. Crowell regarding entry of Cash Collateral Order | | | | |
| 06-12-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 675.00 | 67.50 |
| | Emails with M. Araki regarding Cash Collateral Order | | | | |
| 06-12-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 675.00 | 67.50 |
| | Emails with C. Crowell regarding Cash Collateral Order and payments | | | | |
| 06-12-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 675.00 | 67.50 |
| | Emails with Alan and Danny regarding adequate protection payments to Harvest | | | | |
| 06-12-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 295.00 | 29.50 |
| | Email correspondence with D. Talerico regarding Harvest Cash Collateral Order submitted to Court and status of entry of Order | | | | |
| 06-12-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 295.00 | 29.50 |
| | Telephone with D. Talerico regarding possible rejection of Order and resultant email from Court | | | | |
| 07-10-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 675.00 | 67.50 |
| | Conference with M. Araki regarding Cash Collateral Order | | | | |
| | | | 6.40 | | 3,261.00 |

**B320 - Plan and Disclosure Statement**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 02-13-2025 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.30 | 675.00 | 202.50 |
| | Conference with C. Crowell (Harvest) regarding disclosure statement objection | | | | |
| | | | 0.30 | | 202.50 |
| | | **Total** | 11.20 | | 4,867.00 |

## Time Summary

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Derrick Talerico | 3.60 | 675.00 | 2,430.00 |
| Martha Araki | 6.10 | 295.00 | 1,799.50 |
| Paige Rolfe | 1.50 | 425.00 | 637.50 |
| **Total** | 11.20 | | 4,867.00 |

| Task | Professional | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| B110 - Case Administration | Derrick Talerico | 0.20 | 675.00 | 135.00 |
| B111 - US Trustee Requirements | Martha Araki | 4.30 | 295.00 | 1,268.50 |
| B230 - Financing / Cash Collateral | Derrick Talerico | 3.10 | 675.00 | 2,092.50 |
| | Martha Araki | 1.80 | 295.00 | 531.00 |
| | Paige Rolfe | 1.50 | 425.00 | 637.50 |
| B320 - Plan and Disclosure Statement | Derrick Talerico | 0.30 | 675.00 | 202.50 |
| | | **Total Fees** | | 4,867.00 |

EXHIBIT 1 - Page 142

**Total for this Invoice**    4,867.00

EXHIBIT 1 - Page 143

**Weintraub Zolkin Talerico and Selth LLP**
11766 Wilshire Blvd STE 730
Los Angeles, CA 90025
(310) 207–1494

September 02, 2025

**David Halevy**
Negev Investments, LLC - 5155
257 S Linden Dr,
Beverly Hills, CA 90212

**Invoice Number: 2200**
Invoice Period: 03-19-2024 - 12-31-2024

RE: Negev Investments - Ch 11 - 5155.02

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| B110 - Case Administration | | | | | |
| 03-19-2024 | Derrick Talerico | B110 - Case Administration | 0.40 | 625.00 | 250.00 |
| Draft Joint Administration Motion | | | | | |
| 03-19-2024 | Martha Araki | B110 - Case Administration | 0.10 | 250.00 | 25.00 |
| Revise Joint Administration Motion | | | | | |
| 03-20-2024 | Sachie Fritz | B110 - Case Administration | 0.40 | 175.00 | 70.00 |
| Provide Telephonic Notice of First day hearing | | | | | |
| 03-20-2024 | Martha Araki | B110 - Case Administration | 0.30 | 250.00 | 75.00 |
| Prepare workbook of telephonic and service parties for First Day Motion | | | | | |
| 03-20-2024 | Martha Araki | B110 - Case Administration | 0.30 | 250.00 | 75.00 |
| Prepare Motion for Joint Administration and Notice of Hearing on Joint Administration | | | | | |
| 03-20-2024 | Martha Araki | B110 - Case Administration | 0.10 | 250.00 | 25.00 |
| Finalize Motion for Joint Administration and Notice of Hearing on Joint Administration | | | | | |
| 03-20-2024 | Derrick Talerico | B110 - Case Administration | 0.20 | 625.00 | 125.00 |
| Finalize Joint Administration Motion | | | | | |
| 03-21-2024 | Martha Araki | B110 - Case Administration | 0.20 | 250.00 | 50.00 |
| Prepare Exhibits to First Day Declaration of Service | | | | | |
| 03-22-2024 | Martha Araki | B110 - Case Administration | 0.20 | 250.00 | 50.00 |
| Prepare Negev Declaration of Service for Joint Administration Motion | | | | | |
| 03-28-2024 | Martha Araki | B110 - Case Administration | 0.20 | 250.00 | 50.00 |
| Prepare and finalize Order Granting Joint Administration | | | | | |
| 03-31-2024 | Martha Araki | B110 - Case Administration | 0.40 | 250.00 | 100.00 |
| Revise draft Schedules and SOFA | | | | | |
| 04-01-2024 | Martha Araki | B110 - Case Administration | 0.10 | 250.00 | 25.00 |

**EXHIBIT 1 - Page 144**

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|

**B110 - Case Administration**

|  |  |  |  |  |  |
|------|--------------|------|-------|------|--------|
|  | Review A. Gumperts email regarding Schedules and SOFA revisions |  |  |  |  |
| 04-01-2024 | Martha Araki | B110 - Case Administration | 0.10 | 250.00 | 25.00 |
|  | Prepare Attorney Disclosure of Compensation |  |  |  |  |
| 04-01-2024 | Martha Araki | B110 - Case Administration | 0.20 | 250.00 | 50.00 |
|  | Review new information from A. Gomperts for Schedules and SOFA |  |  |  |  |
| 04-01-2024 | Martha Araki | B110 - Case Administration | 0.70 | 250.00 | 175.00 |
|  | Review and revise Schedules and SOFA and prepare Rule 1007-4 Corporate Ownership Statement and List of Equity Holders |  |  |  |  |
| 04-02-2024 | Martha Araki | B110 - Case Administration | 0.30 | 250.00 | 75.00 |
|  | Review and revise Schedules and SOFA to incorporate new information from A. Gomperts |  |  |  |  |
| 04-02-2024 | Martha Araki | B110 - Case Administration | 0.40 | 250.00 | 100.00 |
|  | Further revisions to Schedules |  |  |  |  |
| 04-02-2024 | Martha Araki | B110 - Case Administration | 0.20 | 250.00 | 50.00 |
|  | Prepare amended MML |  |  |  |  |
| 04-02-2024 | Martha Araki | B110 - Case Administration | 0.30 | 250.00 | 75.00 |
|  | Telephone with D. Talerico regarding review of draft Schedules and SOFA, further revisions to be made |  |  |  |  |
| 04-02-2024 | Martha Araki | B110 - Case Administration | 0.40 | 250.00 | 100.00 |
|  | Revise Schedules and SOFA pursuant to D. Talerico call |  |  |  |  |
| 04-02-2024 | Derrick Talerico | B110 - Case Administration | 0.30 | 625.00 | 187.50 |
|  | Conference with Alan regarding Schedules |  |  |  |  |
| 04-02-2024 | Derrick Talerico | B110 - Case Administration | 0.20 | 625.00 | 125.00 |
|  | Conference with M. Araki regarding SOFA |  |  |  |  |
| 04-02-2024 | Derrick Talerico | B110 - Case Administration | 0.50 | 625.00 | 312.50 |
|  | Review and edit Schedules & SOFA |  |  |  |  |
| 04-03-2024 | Martha Araki | B110 - Case Administration | 0.10 | 250.00 | 25.00 |
|  | Prepare Notice of Joint Administration |  |  |  |  |
| 04-04-2024 | Martha Araki | B110 - Case Administration | 0.10 | 250.00 | 25.00 |
|  | Review and revise Notice of Joint Administration, Proof of Service and service party list |  |  |  |  |
| 04-08-2024 | Martha Araki | B110 - Case Administration | 0.20 | 250.00 | 50.00 |
|  | Telephone from D. Talerico regarding review of information on Schedules and SOFA, revisions to be made |  |  |  |  |
| 04-08-2024 | Sachie Fritz | B110 - Case Administration | 0.30 | 175.00 | 52.50 |
|  | Prepare Joint Administration Notice for filing and service and POS regarding same |  |  |  |  |
| 04-09-2024 | Derrick Talerico | B110 - Case Administration | 0.20 | 625.00 | 125.00 |
|  | Conference with Alan and M. Araki regarding edits to Schedules and SOFA |  |  |  |  |
|  |  |  | 0.40 | 625.00 | 250.00 |

EXHIBIT 1 - Page 145

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|

B110 - Case Administration

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 04-09-2024 | Derrick Talerico | B110 - Case Administration | | | |
| | Revise and edit Schedules and SOFA | | | | |
| 04-09-2024 | Martha Araki | B110 - Case Administration | 0.40 | 250.00 | 100.00 |
| | Review new information from client and comments from D. Talerico call and revise Schedules and SOFA | | | | |
| 04-09-2024 | Martha Araki | B110 - Case Administration | 0.40 | 250.00 | 100.00 |
| | Further revisions to Negev Schedules and SOFA | | | | |
| 04-09-2024 | Martha Araki | B110 - Case Administration | 0.20 | 250.00 | 50.00 |
| | Email correspondence with A. Gomperts and D. Talerico regarding Negev Schedules and SOFA | | | | |
| 04-09-2024 | Martha Araki | B110 - Case Administration | 0.20 | 250.00 | 50.00 |
| | Additional revisions to Schedules, SOFA and Amended MML | | | | |
| 04-09-2024 | Martha Araki | B110 - Case Administration | 0.20 | 250.00 | 50.00 |
| | Revise Schedule D and H per D. Talerico call | | | | |
| 04-09-2024 | Martha Araki | B110 - Case Administration | 0.20 | 250.00 | 50.00 |
| | Finalize Schedules, SOFA and other case commencement pleadings | | | | |
| 04-10-2024 | Sachie Fritz | B110 - Case Administration | 0.30 | 175.00 | 52.50 |
| | Prepare Amended MML for filing and service and POS regarding same | | | | |
| 04-22-2024 | Derrick Talerico | B110 - Case Administration | 0.10 | 625.00 | 62.50 |
| | Review draft MOR | | | | |
| 04-24-2024 | Derrick Talerico | B110 - Case Administration | 0.10 | 625.00 | 62.50 |
| | Draft status report | | | | |
| 04-25-2024 | Derrick Talerico | B110 - Case Administration | 0.20 | 625.00 | 125.00 |
| | Conference with Alan and Danny regarding status report | | | | |
| 04-25-2024 | Derrick Talerico | B110 - Case Administration | 0.50 | 625.00 | 312.50 |
| | Draft status report, declarations, and budget | | | | |
| 04-25-2024 | Derrick Talerico | B110 - Case Administration | 0.10 | 625.00 | 62.50 |
| | Conference with M. Araki regarding status report edits and filing | | | | |
| 05-13-2024 | Martha Araki | B110 - Case Administration | 0.20 | 250.00 | 50.00 |
| | Review UST 7 Day Package regarding redactions for Archway request | | | | |
| 05-14-2024 | Derrick Talerico | B110 - Case Administration | 0.20 | 625.00 | 125.00 |
| | Conference with Alan regarding reporting | | | | |
| 05-16-2024 | Derrick Talerico | B110 - Case Administration | 0.20 | 625.00 | 125.00 |
| | Email 7-day package to Frandzel | | | | |
| 05-16-2024 | Derrick Talerico | B110 - Case Administration | 0.10 | 625.00 | 62.50 |
| | Conference with M. Araki regarding 7-day files | | | | |

EXHIBIT 1 - Page 146

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

### B110 - Case Administration

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 07-22-2024 | Derrick Talerico | B110 - Case Administration | 0.10 | 625.00 | 62.50 |
| | Review MOR | | | | |
| 09-25-2024 | Derrick Talerico | B110 - Case Administration | 0.10 | 625.00 | 62.50 |
| | Review MORs and conference with M. Araki regarding filing same | | | | |
| 10-02-2024 | Derrick Talerico | B110 - Case Administration | 0.10 | 625.00 | 62.50 |
| | Review monthly fee statement with M. Araki | | | | |
| 10-09-2024 | Sachie Fritz | B110 - Case Administration | 0.40 | 175.00 | 70.00 |
| | Prepare Professional Fee Statement Notice for filing and service and POS | | | | |
| | | | 12.10 | | 4,420.00 |

### B111 - US Trustee Requirements

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-25-2024 | Martha Araki | B111 - US Trustee Requirements | 0.30 | 250.00 | 75.00 |
| | Prepare email to A. Gomperts regarding draft USTLA3, USTLA4, USTLA5.2 and USTLA8 for Negev | | | | |
| 03-26-2024 | Martha Araki | B111 - US Trustee Requirements | 0.40 | 250.00 | 100.00 |
| | Analysis of A. Gomperts emails and documents regarding UST 7-Day package information | | | | |
| 03-26-2024 | Martha Araki | B111 - US Trustee Requirements | 0.50 | 250.00 | 125.00 |
| | Prepare Negev UST 7-Day Package and exhibits | | | | |
| 03-27-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Review A. Gomperts email regarding USTLA8 and revise Negev 7 Day Package and exhibits | | | | |
| 03-28-2024 | Derrick Talerico | B111 - US Trustee Requirements | 0.10 | 625.00 | 62.50 |
| | Conference with M. Araki regarding UST package | | | | |
| 03-28-2024 | Derrick Talerico | B111 - US Trustee Requirements | 0.50 | 625.00 | 312.50 |
| | Review UST package | | | | |
| 03-28-2024 | Derrick Talerico | B111 - US Trustee Requirements | 0.10 | 625.00 | 62.50 |
| | Email with Alan regarding insiders | | | | |
| 03-28-2024 | Martha Araki | B111 - US Trustee Requirements | 0.30 | 250.00 | 75.00 |
| | Revise Negev USTLA3 and USTLA4 to incorporate new information from D. Talerico and A. Gomperts and revise exhibits | | | | |
| 03-28-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Communications with D. Talerico regarding further revisions to 7 Day Package | | | | |
| 03-28-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Finalize USTLA4 and exhibits | | | | |
| 03-29-2024 | Derrick Talerico | B111 - US Trustee Requirements | 0.10 | 625.00 | 62.50 |
| | Email with Alan regarding insiders | | | | |
| 03-29-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review emails from A. Gomperts regarding additional information for USTLA3 | | | | |
| | | | 0.20 | 250.00 | 50.00 |

EXHIBIT 1 - Page 147

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B111 - US Trustee Requirements**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03-29-2024 | Martha Araki | B111 - US Trustee Requirements | | | |
| | Revise USTLA3 regarding final prepetition bank accounts, insider information, DIP account information | | | | |
| 03-31-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Review A. Gomperts email regarding account opening documents, revise USTLA3 for DIP opening documents and submit to UST Portal | | | | |
| 04-08-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Prepare documents and information for IDI Meeting | | | | |
| 04-09-2024 | Derrick Talerico | B111 - US Trustee Requirements | 0.40 | 625.00 | 250.00 |
| | Prepare for and attend IDI | | | | |
| 04-17-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Review A. Gomperts email regarding draft MOR and attachments | | | | |
| 04-19-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Review information for MOR from A.Gomperts | | | | |
| 04-19-2024 | Martha Araki | B111 - US Trustee Requirements | 0.30 | 250.00 | 75.00 |
| | Prepare MOR-11 for March | | | | |
| 04-22-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Prepare MOR-11 attachments for March | | | | |
| 04-22-2024 | Martha Araki | B111 - US Trustee Requirements | 0.30 | 250.00 | 75.00 |
| | Revise Negev MOR, attachments and POS | | | | |
| 04-22-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Revise MOR-11 and attachments per D. Talerico telephone call | | | | |
| 04-30-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Review prior UST 7-Day Package regarding documents needed for USTLA4 Supplement 2 and A. Gomperts emails regarding documents received to date | | | | |
| 04-30-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Request certified copy of Petition from Court | | | | |
| 04-30-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Prepare certified copy of Petition for recording in Riverside Recorder's Office | | | | |
| 04-30-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Prepare USTLA Supp 2 and exhibits | | | | |
| 05-02-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review recorded Ch 11 petition from First Legal | | | | |
| 05-02-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Revise USTLA4 Supp 2 and Exhibits | | | | |
| 05-02-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Email correspondence with A. Gomperts regarding USTLA4 Supp 2 and Exhibits | | | | |

EXHIBIT 1 - Page 148

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| B111 - US Trustee Requirements | | | | | |
| 05-03-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Revise USTLA4 Supp 2 per D. Talerico | | | | |
| 05-03-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Prepare email to UST and K. Morrison regarding USTLA4 Supp 2 | | | | |
| 05-08-2024 | Martha Araki | B111 - US Trustee Requirements | 0.30 | 250.00 | 75.00 |
| | Review A. Gomperts email and documents for MOR | | | | |
| 05-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Review and revise April MOR-11 Attachments from A. Gomperts | | | | |
| 05-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Prepare April MOR-11 | | | | |
| 05-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Email correspondence with A. Gomperts regarding April MOR-11 and MOR-11 Attachments | | | | |
| 05-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Finalize April MOR-11 and Attachments | | | | |
| 06-19-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review A. Gomperts email regarding financials and bank statements for MOR | | | | |
| 06-20-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review MOR documents from A. Gomperts | | | | |
| 06-20-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Prepare May MOR attachments | | | | |
| 06-20-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Prepare May MOR-11 | | | | |
| 06-20-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Email correspondence with A. Gomperts regarding May MOR-11 and attachments | | | | |
| 06-20-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Revise May MOR-11 and attachments per A. Gomperts email | | | | |
| 06-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Telephone with D. Talerico regarding MOR review | | | | |
| 06-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Finalize May MOR and attachments | | | | |
| 07-07-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review A. Gomperts email regarding information for June MOR | | | | |
| 07-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review A. Gomperts email and documents for MOR-June | | | | |

EXHIBIT 1 - Page 149

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B111 - US Trustee Requirements**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 07-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Prepare attachments for MOR-June | | | | |
| 07-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Prepare June MOR-11 | | | | |
| 07-22-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Prepare MOR-11 following resolution of Cloudstrike Microsoft issue | | | | |
| 07-22-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Email correspondence with A. Gomperts and D. Talerico regarding MOR and attachments | | | | |
| 07-23-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Revise and finalize MOR and attachments | | | | |
| 08-15-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review A. Gomperts email regarding July MOR information | | | | |
| 08-20-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review documents from A. Gomperts for MOR | | | | |
| 08-20-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Prepare July MOR attachments | | | | |
| 08-20-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Prepare MOR-11 for July | | | | |
| 08-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Revise Negev MOR and attachments to MOR | | | | |
| 08-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Finalize July MOR | | | | |
| 09-10-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review A. Gomperts email regarding information for MOR | | | | |
| 09-23-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review documents from A. Gomperts for MOR | | | | |
| 09-23-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Prepare MOR attachments for August | | | | |
| 09-23-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Prepare MOR-11 for August | | | | |
| 09-26-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Revise and finalize MOR-11 and attachments | | | | |
| 09-30-2024 | Martha Araki | B111 - US Trustee Requirements | 0.30 | 250.00 | 75.00 |
| | Review and revise invoices for Professional Fee Statements | | | | |

EXHIBIT 1 - Page 150

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

### B111 - US Trustee Requirements

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 10-01-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Prepare Professional Fee Statements - March, April | | | | |
| 10-02-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Telephone calls with D. Talerico regarding review/revision of invoices for Professional Fee Statements | | | | |
| 10-07-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review S. Fritz email regarding final invoices for Professional Fee Statement | | | | |
| 10-08-2024 | Martha Araki | B111 - US Trustee Requirements | 0.30 | 250.00 | 75.00 |
| | Revise March, April Professional Fee Statements | | | | |
| 10-13-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review A. Gomperts email regarding Sept info for MOR | | | | |
| 10-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review MOR information-September | | | | |
| 10-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Prepare MOR-September attachments | | | | |
| 10-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Prepare MOR-11 for September | | | | |
| 10-21-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Finalize MOR-11 and attachments | | | | |
| 11-08-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review A. Gomperts email regarding financial information for MOR | | | | |
| 11-22-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review October MOR documents from A. Gomperts | | | | |
| 11-22-2024 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 250.00 | 50.00 |
| | Prepare MOR attachments for October MOR | | | | |
| 11-22-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Prepare MOR-11 for October | | | | |
| 11-25-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Finalize MOR-11 and attachments for October | | | | |
| 11-25-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Revise MOR-11 and attachments for October | | | | |
| 12-19-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review A. Gomperts email regarding MOR information | | | | |
| 12-19-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Revise MOR attachments | | | | |

EXHIBIT 1 - Page 151

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B111 - US Trustee Requirements** | | | | | |
| 12-19-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Prepare MOR-11 for November | | | | |
| 12-20-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Review and revise November MOR and attachments | | | | |
| 12-20-2024 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 250.00 | 25.00 |
| | Finalize November MOR-11 and attachments | | | | |
| | | | 13.20 | | 3,750.00 |
| **B125 - Valuation** | | | | | |
| 04-19-2024 | Derrick Talerico | B125 - Valuation | 0.20 | 625.00 | 125.00 |
| | Conference with G. Warrington regarding appraisal | | | | |
| 04-19-2024 | Derrick Talerico | B125 - Valuation | 0.20 | 625.00 | 125.00 |
| | Conference with Alan and Danny regarding appraisal | | | | |
| | | | 0.40 | | 250.00 |
| **B150 - Meetings of and Communications with Creditors** | | | | | |
| 05-03-2024 | Derrick Talerico | B150 - Meetings of and Communications with Creditors | 1.00 | 625.00 | 625.00 |
| | Prepare for 341(a) meeting with A. Gompertz and attend 341(a) meeting | | | | |
| | | | 1.00 | | 625.00 |
| **B160 - Fee/Employment Application** | | | | | |
| 04-03-2024 | David Zolkin | B160 - Fee/Employment Application | 0.60 | 650.00 | 390.00 |
| | Prepare Employment Application | | | | |
| 04-03-2024 | David Zolkin | B160 - Fee/Employment Application | 0.20 | 650.00 | 130.00 |
| | Prepare Talerico Declaration in Support of Employment Application | | | | |
| 04-18-2024 | Derrick Talerico | B160 - Fee/Employment Application | 0.10 | 625.00 | 62.50 |
| | Review employment requirements | | | | |
| 04-19-2024 | Derrick Talerico | B160 - Fee/Employment Application | 0.90 | 625.00 | 562.50 |
| | Revise and edit employment application | | | | |
| 04-19-2024 | Derrick Talerico | B160 - Fee/Employment Application | 0.10 | 625.00 | 62.50 |
| | Conferences with Alan regarding employment and application | | | | |
| 04-19-2024 | Derrick Talerico | B160 - Fee/Employment Application | 0.10 | 625.00 | 62.50 |
| | Conference with M. Araki regarding employment application | | | | |
| | | | 2.00 | | 1,270.00 |
| **B161 - Employment/Compensation of Others** | | | | | |
| 06-28-2024 | David Zolkin | B161 - Employment/Compensation of Others | 0.50 | 650.00 | 325.00 |
| | Prepare motion for employment of ordinary course professionals | | | | |
| 07-01-2024 | David Zolkin | B161 - Employment/Compensation of Others | 0.20 | 650.00 | 130.00 |
| | Review and revise motion for employment of ordinary course professionals | | | | |
| 07-02-2024 | David Zolkin | B161 - Employment/Compensation of Others | 0.10 | 650.00 | 65.00 |

EXHIBIT 1 - Page 152

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|

**B161 - Employment/Compensation of Others**

Prepare form declaration of disinterestedness for ordinary course professionals

| 07-02-2024 | David Zolkin | B161 - Employment/Compensation of Others | 0.10 | 650.00 | 65.00 |

Call with D. Talerico regarding ordinary course professionals motion

| | | | 0.90 | | 585.00 |

**B210 - Business Operations**

| 03-19-2024 | Derrick Talerico | B210 - Business Operations | 0.20 | 625.00 | 125.00 |

Conference with Alan regarding motel operations

| 03-19-2024 | Derrick Talerico | B210 - Business Operations | 0.20 | 625.00 | 125.00 |

Conference with Alan regarding motel operations

| | | | 0.40 | | 250.00 |

**B230 - Financing / Cash Collateral**

| 03-29-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |

Email with H. Davey regarding DIP needs

| 05-14-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 625.00 | 125.00 |

Conference with Alan and T. Falk regarding cash collateral motion and adequate protection

| 05-16-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.50 | 625.00 | 312.50 |

Conferences with D. Zolkin regarding motel income as cash collateral

| 05-16-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 1.30 | 625.00 | 812.50 |

Legal research on motel rental income as cash collateral

| 05-16-2024 | David Zolkin | B230 - Financing / Cash Collateral | 0.50 | 650.00 | 325.00 |

Meet with D. Talerico to discuss and assess authorities regarding motel income as cash collateral

| 05-16-2024 | Marina Fineman | B230 - Financing / Cash Collateral | 0.30 | 600.00 | 180.00 |

Telephone conference with Derrick Talerico regarding law on perfection of liens on rents collected from hotel rooms under California law and Ninth Circuit law on Bankruptcy Code section 522(B); Prepare memo to Derrick Talerico regarding applicable case law

| 05-20-2024 | Marina Fineman | B230 - Financing / Cash Collateral | 2.50 | 600.00 | 1,500.00 |

Perform research on current case law regarding perfection of liens on rents collected from hotel rooms under California law and Ninth Circuit law on Bankruptcy Code section 522(B)

| 05-23-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 625.00 | 125.00 |

Conference with Alan regarding cash collateral and adequate protection

| 05-23-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.80 | 625.00 | 500.00 |

Research regarding adequate protection

| 05-26-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 1.70 | 625.00 | 1,062.50 |

Review cases on hotel room revenue as collateral

| 05-26-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.80 | 625.00 | 500.00 |

Analyze cross default provisions in Deeds of Trust

| 05-26-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.70 | 625.00 | 437.50 |

EXHIBIT 1 - Page 153

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | B230 - Financing / Cash Collateral | | | |
| | Analyze collective collateral value | | | | |
| 05-26-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Conference with Alan regarding room revenue | | | | |
| 05-29-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.30 | 625.00 | 187.50 |
| | Conference with Alan regarding adequate protection for cash collateral use | | | | |
| 05-29-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.80 | 625.00 | 500.00 |
| | Analyze rents and expenses for Cash Collateral Motion | | | | |
| 05-29-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 2.00 | 625.00 | 1,250.00 |
| | Draft Cash Collateral Motion | | | | |
| 05-30-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 625.00 | 125.00 |
| | Conferences with Alan and Danny regarding cash collateral and adequate protection | | | | |
| 05-30-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 625.00 | 125.00 |
| | Email with Alan regarding motel expenses | | | | |
| 05-30-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.50 | 625.00 | 312.50 |
| | Draft Cash Collateral Motion | | | | |
| 05-30-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.50 | 625.00 | 312.50 |
| | Legal research on application of 506(c) and 552(b) | | | | |
| 06-02-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 1.30 | 625.00 | 812.50 |
| | Draft joint cash collateral motion. | | | | |
| 06-04-2024 | David Zolkin | B230 - Financing / Cash Collateral | 0.10 | 650.00 | 65.00 |
| | Call with D. Talerico regarding cash collateral motion | | | | |
| 06-04-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |
| | Conference with D. Zolkin regarding Cash Collateral Motion | | | | |
| 06-04-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 3.00 | 625.00 | 1,875.00 |
| | Edit motion regarding cash collateral | | | | |
| 06-04-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.30 | 625.00 | 187.50 |
| | Review Assignment of Rents | | | | |
| 06-04-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.30 | 625.00 | 187.50 |
| | Conference with D. Zolkin regarding room revenue | | | | |
| 06-04-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 2.20 | 625.00 | 1,375.00 |
| | Research regarding room revenue and Assignment of Rents | | | | |
| 06-06-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 625.00 | 125.00 |
| | Conferences with Alan regarding cash collateral declaration. | | | | |
| 06-06-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |

EXHIBIT 1 - Page 154

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B230 - Financing / Cash Collateral**

| | | | | | |
|------|-------------|------|-------|------|--------|
| | Review cash collateral form. | | | | |
| 06-06-2024 | Derrick Talerico   B230 - Financing / Cash Collateral | | 0.50 | 625.00 | 312.50 |
| | Review and revise declarations. | | | | |
| 06-06-2024 | Derrick Talerico   B230 - Financing / Cash Collateral | | 0.40 | 625.00 | 250.00 |
| | Final revisions to motion. | | | | |
| 06-06-2024 | Martha Araki   B230 - Financing / Cash Collateral | | 0.20 | 250.00 | 50.00 |
| | Review and revise Motion for Use of Cash Collateral | | | | |
| 06-06-2024 | Martha Araki   B230 - Financing / Cash Collateral | | 0.20 | 250.00 | 50.00 |
| | Draft S. Halevy, D. Halevy and D. Talerico Declarations for Cash Collateral Motion | | | | |
| 06-06-2024 | Martha Araki   B230 - Financing / Cash Collateral | | 0.10 | 250.00 | 25.00 |
| | Prepare Joint F4001-2 Use of Cash Collateral | | | | |
| 06-06-2024 | Martha Araki   B230 - Financing / Cash Collateral | | 0.10 | 250.00 | 25.00 |
| | Prepare Exhibits for A. Gomperts Declaration | | | | |
| 06-07-2024 | Martha Araki   B230 - Financing / Cash Collateral | | 0.30 | 250.00 | 75.00 |
| | Review and revise Motion for Use of Cash Collateral, Exhibits, Table of Contents/Authorities and Declarations | | | | |
| 06-07-2024 | Derrick Talerico   B230 - Financing / Cash Collateral | | 0.10 | 625.00 | 62.50 |
| | Final revisions and edits to Cash Collateral Motion per T. Falk comments. | | | | |
| 06-07-2024 | Derrick Talerico   B230 - Financing / Cash Collateral | | 0.10 | 625.00 | 62.50 |
| | Review order on cash collateral hearing and conferences with M. Araki and Alan re same. | | | | |
| 06-07-2024 | Derrick Talerico   B230 - Financing / Cash Collateral | | 0.20 | 625.00 | 125.00 |
| | Prepare exhibits for cash collateral motion. | | | | |
| 06-09-2024 | Derrick Talerico   B230 - Financing / Cash Collateral | | 0.10 | 625.00 | 62.50 |
| | Revise Notice of Cash Collateral Hearing and conference and email with M. Araki regarding same | | | | |
| 06-10-2024 | Derrick Talerico   B230 - Financing / Cash Collateral | | 0.10 | 625.00 | 62.50 |
| | Conference with M. Araki regarding notice | | | | |
| 06-10-2024 | Derrick Talerico   B230 - Financing / Cash Collateral | | 0.10 | 625.00 | 62.50 |
| | Conference with D. Zolkin regarding declarations for cash collateral | | | | |
| 06-10-2024 | Derrick Talerico   B230 - Financing / Cash Collateral | | 0.10 | 625.00 | 62.50 |
| | Conference with Z. Shechtman regarding notice, service and declarations | | | | |
| 06-10-2024 | Martha Araki   B230 - Financing / Cash Collateral | | 0.20 | 250.00 | 50.00 |
| | Provide telephonic notice of hearing on Cash Collateral Motion, deadlines to assigned parties | | | | |
| 06-10-2024 | Martha Araki   B230 - Financing / Cash Collateral | | 0.10 | 250.00 | 25.00 |
| | Telephone with D. Talerico regarding Notice of Hearing on Cash Collateral | | | | |
| 06-10-2024 | David Zolkin   B230 - Financing / Cash Collateral | | 0.10 | 650.00 | 65.00 |

EXHIBIT 1 - Page 155

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|

**B230 - Financing / Cash Collateral**

Call with D. Talerico to discuss declaration in support of cash collateral motion

| | | | | | |
|------|--------------|------|-------|------|--------|
| 06-13-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 250.00 | 25.00 |

Revise Telephonic and Overnight Declaration of Service of Notice of Cash Collateral Hearing

| 06-13-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 250.00 | 25.00 |

Revise Exhibits to Telephonic and Overnight Declaration of Service of Notice of Cash Collateral Hearing

| 06-17-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |

Conference with M. Araki regarding Cash Collateral Notice Declaration and review notice

| 06-17-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |

Email with M. Araki regarding filing reply

| 06-17-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.30 | 625.00 | 187.50 |

Review cash collateral oppositions and email to Alan and Zev

| 06-17-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.40 | 625.00 | 250.00 |

Conference with Zev and G. Warrington regarding cash collateral oppositions and reply

| 06-17-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 250.00 | 25.00 |

Email with D. Talerico regarding filing Reply

| 06-17-2024 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 250.00 | 25.00 |

Telephone with D. Talerico regarding Cash Collateral Notice Declaration

| 06-18-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.30 | 625.00 | 187.50 |

Revise and edit reply and email with Z. Shechtman and Alan regarding same

| 06-18-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |

Conferences with Zev regarding cash collateral reply

| 06-19-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.20 | 625.00 | 125.00 |

Conference with Alan regarding cash collateral declaration.

| 06-20-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 1.00 | 625.00 | 625.00 |

Prepare for and attend cash collateral hearing

| 06-26-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |

Conference with G. Warrington regarding Cash Collateral Order

| 06-26-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.50 | 625.00 | 312.50 |

Revise and edit Cash Collateral Order and email with Zev and T. Falk

| 07-01-2024 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.10 | 625.00 | 62.50 |

Review Wells Fargo Bank comments on order

| | | | 28.40 | | 17,097.50 |

**B310 - Claims Administration/Objections**

| 06-17-2024 | Martha Araki | B310 - Claims Administration/Objections | 0.10 | 250.00 | 25.00 |

Research claims registers for individual claims

EXHIBIT 1 - Page 156

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B310 - Claims Administration/Objections**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-05-2024 | Martha Araki | B310 - Claims Administration/Objections<br>Research claims register of claims filed in case | 0.10 | 250.00 | 25.00 |
| 08-07-2024 | Derrick Talerico | B310 - Claims Administration/Objections<br>Review proofs of claim and analyze claims for objection | 0.20 | 625.00 | 125.00 |
| 08-07-2024 | Derrick Talerico | B310 - Claims Administration/Objections<br>Revise claims chart | 0.10 | 625.00 | 62.50 |
| 08-08-2024 | Derrick Talerico | B310 - Claims Administration/Objections<br>Email with Alan re potential claims objections | 0.10 | 625.00 | 62.50 |
| 08-08-2024 | David Zolkin | B310 - Claims Administration/Objections<br>Research regarding property tax claim of Riverside County | 0.40 | 650.00 | 260.00 |
| 08-08-2024 | David Zolkin | B310 - Claims Administration/Objections<br>Commence preparation of objection to property tax claim of Riverside County | 0.40 | 650.00 | 260.00 |
| 08-08-2024 | David Zolkin | B310 - Claims Administration/Objections<br>Discuss with D. Talerico preparation of objection to property tax claim of Riverside County | 0.20 | 650.00 | 130.00 |
| 08-09-2024 | David Zolkin | B310 - Claims Administration/Objections<br>Call with Riverside County tax collector's office regarding its property tax claim | 0.40 | 650.00 | 260.00 |
| 08-09-2024 | David Zolkin | B310 - Claims Administration/Objections<br>Discuss Riverside County property tax claim with D. Talerico | 0.20 | 650.00 | 130.00 |
| | | | 2.20 | | 1,340.00 |

**B320 - Plan and Disclosure Statement**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-13-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement<br>Review and prepare form Plan | 0.10 | 625.00 | 62.50 |
| 06-15-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement<br>Draft Plan | 0.20 | 625.00 | 125.00 |
| 06-16-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement<br>Draft Plan | 0.30 | 625.00 | 187.50 |
| 06-17-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement<br>Draft Plan | 0.30 | 625.00 | 187.50 |
| 06-17-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement<br>Conference with Alan regarding Plan terms and projections | 0.10 | 625.00 | 62.50 |
| 06-17-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement<br>Draft Plan exhibits | 0.70 | 625.00 | 437.50 |
| 06-17-2024 | Martha Araki | B320 - Plan and Disclosure Statement<br>Revise Plan Class chart | 0.10 | 250.00 | 25.00 |

EXHIBIT 1 - Page 157

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| B320 - Plan and Disclosure Statement | | | | | |
| 06-18-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.20 | 625.00 | 125.00 |
| | Draft Plan | | | | |
| 06-18-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 1.90 | 625.00 | 1,187.50 |
| | Revise Plan exhibits | | | | |
| 06-18-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.10 | 625.00 | 62.50 |
| | Conferences with M. Araki regarding filing Plan | | | | |
| 06-18-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.10 | 625.00 | 62.50 |
| | Conference with Alan regarding Plan projections | | | | |
| 06-18-2024 | Martha Araki | B320 - Plan and Disclosure Statement | 0.10 | 250.00 | 25.00 |
| | Telephone with D. Talerico regarding filing Plan | | | | |
| 08-09-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.20 | 625.00 | 125.00 |
| | Conference with D. Zolkin regarding interest rate on property taxes | | | | |
| 10-31-2024 | Martha Araki | B320 - Plan and Disclosure Statement | 0.20 | 250.00 | 50.00 |
| | Review Court master mailing list and claims dockets for service parties for DS Notice | | | | |
| 10-31-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.50 | 625.00 | 312.50 |
| | Draft and revise Plan and Disclosure Statement | | | | |
| 10-31-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.20 | 625.00 | 125.00 |
| | Conferences with Alan regarding Plan | | | | |
| 10-31-2024 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.20 | 625.00 | 125.00 |
| | Conferences with M. Araki regarding Plan exhibits and filing | | | | |
| | | | 5.50 | | 3,287.50 |
| | | **Total** | 66.10 | | 32,875.00 |

## Time Summary

| Professional | | | Hours | Rate | Amount |
|-------------|---|---|-------|------|--------|
| David Zolkin | | | 4.00 | 650.00 | 2,600.00 |
| Derrick Talerico | | | 37.00 | 625.00 | 23,125.00 |
| Marina Fineman | | | 2.80 | 600.00 | 1,680.00 |
| Martha Araki | | | 20.90 | 250.00 | 5,225.00 |
| Sachie Fritz | | | 1.40 | 175.00 | 245.00 |
| | | **Total** | 66.10 | | 32,875.00 |

| Task | Professional | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| B110 - Case Administration | Derrick Talerico | 4.00 | 625.00 | 2,500.00 |
| | Martha Araki | 6.70 | 250.00 | 1,675.00 |
| | Sachie Fritz | 1.40 | 175.00 | 245.00 |
| B111 - US Trustee Requirements | Derrick Talerico | 1.20 | 625.00 | 750.00 |
| | Martha Araki | 12.00 | 250.00 | 3,000.00 |
| B125 - Valuation | Derrick Talerico | 0.40 | 625.00 | 250.00 |
| B150 - Meetings of and Communications with Creditors | Derrick Talerico | 1.00 | 625.00 | 625.00 |
| B160 - Fee/Employment Application | David Zolkin | 0.80 | 650.00 | 520.00 |

EXHIBIT 1 - Page 158

| Task | Professional | Hours | Rate | Amount |
|------|--------------|-------|------|--------|
| | Derrick Talerico | 1.20 | 625.00 | 750.00 |
| B161 - Employment/Compensation of Others | David Zolkin | 0.90 | 650.00 | 585.00 |
| B210 - Business Operations | Derrick Talerico | 0.40 | 625.00 | 250.00 |
| B230 - Financing / Cash Collateral | David Zolkin | 0.70 | 650.00 | 455.00 |
| | Derrick Talerico | 23.30 | 625.00 | 14,562.50 |
| | Marina Fineman | 2.80 | 600.00 | 1,680.00 |
| | Martha Araki | 1.60 | 250.00 | 400.00 |
| B310 - Claims Administration/Objections | David Zolkin | 1.60 | 650.00 | 1,040.00 |
| | Derrick Talerico | 0.40 | 625.00 | 250.00 |
| | Martha Araki | 0.20 | 250.00 | 50.00 |
| B320 - Plan and Disclosure Statement | Derrick Talerico | 5.10 | 625.00 | 3,187.50 |
| | Martha Araki | 0.40 | 250.00 | 100.00 |
| | | | **Total Fees** | 32,875.00 |

## Expenses

| Date | Expense | Price | Qty | Amount |
|------|---------|-------|-----|--------|
| E101 - Copying | | | | |
| 03-20-2024 | E101 - Copying | 0.20 | 112 | 22.40 |
| | E101 - Copying - Joint Admin Motion/Notice | | | |
| 04-08-2024 | E101 - Copying | 0.20 | 54 | 10.80 |
| | E101 - Copying - Jnt Admin | | | |
| 04-10-2024 | E101 - Copying | 0.20 | 12 | 2.40 |
| | E101 - Copying - Jnt Admin | | | |
| 09-09-2024 | E101 - Copying | 0.20 | 33 | 6.60 |
| | E101 - Copying - Fee Stmt (5) | | | |
| | | | | 42.20 |
| E107 - Delivery services / messengers | | | | |
| 05-01-2024 | E107 - Delivery services / messengers | | 0 | 164.95 |
| | E107 - Delivery services / messengers - Vol Petition - Inv 10790587 | | | |
| | | | | 164.95 |
| E108 - Postage | | | | |
| 04-08-2024 | E108 - Postage | 0.68 | 9 | 6.12 |
| | E108 - Postage - USPS - Jnt Admin | | | |
| 04-10-2024 | E108 - Postage | 0.68 | 2 | 1.36 |
| | E108 - Postage - USPS-Amended MML | | | |
| 09-09-2024 | E108 - Postage | | 0 | 2.92 |
| | E108 - Postage - USPS - Fee Stmt | | | |
| | | | | 10.40 |
| E112 - Court fees | | | | |
| 04-10-2024 | E112 - Court fees | | 0 | 34.00 |
| | E112 - Court fees | | | |
| | | | | 34.00 |
| | | | **Total Expenses** | 251.55 |

## Expense Summary

| Expense | Qty | Amount |
|---------|-----|--------|
| E101 - Copying | 211 | 42.20 |
| E107 - Delivery services / messengers | 0 | 164.95 |
| E108 - Postage | 11 | 10.40 |
| E112 - Court fees | 0 | 34.00 |
| **Total Expenses** | | 251.55 |

EXHIBIT 1 - Page 159

**Total for this Invoice**      33,126.55

EXHIBIT 1 - Page 160

**Weintraub Zolkin Talerico and Selth LLP**
11766 Wilshire Blvd STE 730
Los Angeles, CA 90025
(310) 207–1494

September 02, 2025

**David Halevy**
Negev Investments, LLC - 5155
257 S Linden Dr,
Beverly Hills, CA 90212

**Invoice Number: 2199**
Invoice Period: 01-01-2025 - 07-31-2025

**RE: 2025 Chapter 11**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| B110 - Case Administration | | | | | |
| 05-06-2025 | Derrick Talerico | B110 - Case Administration | 0.10 | 675.00 | 67.50 |
| | UST email regarding updating MOR | | | | |
| 05-06-2025 | Derrick Talerico | B110 - Case Administration | 0.10 | 675.00 | 67.50 |
| | Email with M. Araki regarding updating MOR | | | | |
| | | | 0.20 | | 135.00 |
| B111 - US Trustee Requirements | | | | | |
| 01-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Review documents from A. Gomperts for MOR | | | | |
| 01-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare MOR attachments for December MOR | | | | |
| 01-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare MOR-11 for December MOR | | | | |
| 01-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Finalize MOR-11, MOR attachments and Proof of Service | | | | |
| 02-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Review documents from A. Gomperts for January MOR | | | | |
| 02-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare MOR attachments for January MOR | | | | |
| 02-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare MOR-11 for January | | | | |
| 02-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Revise January MOR-11 and attachments | | | | |
| 02-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Finalize January MOR-11 | | | | |

**EXHIBIT 1 - Page 161**

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|

**B111 - US Trustee Requirements**

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 03-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Review and revise MOR attachments | | | | |
| 03-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare February MOR-11 | | | | |
| 04-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Review information from A. Gomperts for MOR | | | | |
| 04-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare attachments for MOR 13 - March | | | | |
| 04-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare MOR 13 - March | | | | |
| 04-22-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Revise Negev MOR and attachments | | | | |
| 04-22-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Finalize March MOR and attachments | | | | |
| 05-06-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Review D. Talerico email regarding UST inquiry on MORs and UST payments | | | | |
| 05-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Review A. Gomperts email regarding MOR documents | | | | |
| 05-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare MOR-11 attachments for April | | | | |
| 05-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare MOR-11 for April | | | | |
| 05-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Analysis of prior MORs regarding UST inquiry | | | | |
| 05-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare email to A. Gomperts regarding prior MORs and UST inquiry | | | | |
| 05-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Email correspondence with A. Gomperts regarding MOR amendments | | | | |
| 05-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Revise April MOR and attachments | | | | |
| 05-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Finalize April MOR and attachments | | | | |
| 06-19-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Review A. Gomperts email regarding May MOR information | | | | |

EXHIBIT 1 - Page 162

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|

B111 - US Trustee Requirements

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 06-19-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare May MOR attachments | | | | |
| 06-19-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare May MOR-11 | | | | |
| 06-23-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Revise May MOR and attachments | | | | |
| 06-23-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Finalize May MOR | | | | |
| 07-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Review MOR documents | | | | |
| 07-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare 11-MOR attachments for June | | | | |
| 07-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare 11-MOR for June | | | | |
| 07-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Review A. Gomperts email regarding Amended Quarterly MORs for UST Payments | | | | |
| 07-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.60 | 295.00 | 177.00 |
| | Prepare Amended MORs #8, 11, 14 and attachments | | | | |
| 07-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Email correspondence with A. Gomperts regarding June MOR, and amendments | | | | |
| | | | 4.20 | | 1,239.00 |
| | | Total | 4.40 | | 1,374.00 |

## Time Summary

| Professional | | | Hours | Rate | Amount |
|--------------|--|--|-------|------|--------|
| Derrick Talerico | | | 0.20 | 675.00 | 135.00 |
| Martha Araki | | | 4.20 | 295.00 | 1,239.00 |
| | | Total | 4.40 | | 1,374.00 |

| Task | Professional | Hours | Rate | Amount |
|------|--------------|-------|------|--------|
| B110 - Case Administration | Derrick Talerico | 0.20 | 675.00 | 135.00 |
| B111 - US Trustee Requirements | Martha Araki | 4.20 | 295.00 | 1,239.00 |
| | | | Total Fees | 1,374.00 |

| | | |
|--|--|--|
| | Total for this Invoice | 1,374.00 |

EXHIBIT 1 - Page 163

# EXHIBIT 2

# Firm Bios

**EXHIBIT 2 - Page 164**



## Derrick Talerico, Partner

Mr. Talerico's practice centers on bankruptcy, restructuring, and commercial litigation. He is versed in all aspects of financial restructuring, having represented debtors, creditors, and other interest holders in and out of court for more than two decades. His litigation practice focuses on general commercial disputes.

Prior to founding Weintraub Zolkin Talerico & Selth LLP, Mr. Talerico was a founding partner of Zolkin Talerico LLP. He began his career practicing for over ten years at the international law firms of Milbank LLP and Loeb & Loeb LLP.

Mr. Talerico represents debtors, secured and unsecured creditors, creditor committees, asset purchasers, receivers, and trustees, in regional and national restructuring matters, both in-court and out-of-court. He has represented clients in bankruptcy cases throughout California and the United States, from Texas to New York, Delaware, and Florida.

As a litigator, Mr. Talerico has prosecuted and defended a wide range of commercial disputes including fraud, intellectual property, lender liability, insurance, re-insurance, and real estate, among others in both state and federal court. In appellate practice, he has successfully argued before both District Courts and Bankruptcy Appellate Panels.

Education

      University of Texas at Austin School of Law, Austin, TX; JD
      Bond University, Gold Coast, Australia; Legal Studies
      University of Richmond, Richmond, VA; B.S. Business Administration, B.A. Psychology

Professional Activities

      American Bankruptcy Institute
      Financial Lawyers Conference
      National Conference of Bankruptcy Judges
      Los Angeles Bankruptcy Forum

Awards & Recognition

      INSOL Fellow (international and cross-border specialist)
      Public Counsel Attorney of the Year Award - Early Childcare Education Project
      Milbank Tweed Pro Bono Award



# David B. Zolkin, Partner

Mr. Zolkin has been a corporate restructuring attorney for over 30 years and has experience in all aspects of financial restructuring, insolvency law and processes.

Prior to founding Weintraub Zolkin Talerico & Selth LLP, he was a founding partner of the bankruptcy and business litigation boutique of Zolkin Talerico LLP.  Prior to that, Mr. Zolkin was an attorney at the Wall Street law firm of Milbank LLP, where he represented debtors, equity owners, financial institutions, first and second lien lenders, hedge and bond funds, trade creditors, chapter 11 trustees and debt and asset purchasers in complex restructurings, workouts and foreclosures across a variety of industry sectors.

Mr. Zolkin provides his clients with in-court and out-of-court legal strategies and approaches designed to lead to value maximization. His expertise spans various legal and business documents, including secured and unsecured debt documents, indentures, servicing agreements, purchase and sale agreements, confidentiality documents and other commercial and business contracts. He has negotiated and drafted restructuring term sheets, plans of reorganization, cash collateral and debtor in possession financing agreements and orders, bidding procedures for assets sales, sale agreements and other pleadings and documents required in chapter 11 bankruptcy cases.

He has represented clients in bankruptcy cases and out-of-court restructurings that have taken place throughout the United States, including, California, New York, Delaware, Illinois, Indiana, Texas, Louisiana, Nevada, Arizona, Washington and Oregon.

Education

      J.D., University of Southern California, Gould School of Law
      B.A., University of California, Los Angeles

Professional Activities

      American Bankruptcy Institute
      Los Angeles Bankruptcy Forum



## James R. Selth

James R. Selth is a 1978 graduate of the University of California at Riverside, where he received a Bachelor of Arts Degree in Political Science and served an internship in the United States Senate. He received his Juris Doctor in 1985 from Western State University College of Law where he graduated Cum Laude.

Prior to becoming an attorney, Mr. Selth was employed by California Federal Savings & Loan Association for seven years, where he last worked as Assistant Vice President and Branch Manager of Cal Fed's Pasadena office.

Mr. Selth served as a Deputy District Attorney in Orange County for two years before joining the firm of McKinley & Capeloto in Pasadena in 1988, where he was a partner from 1994 until 2001. Mr. Selth joined Weintraub Law Corporation as Senior Counsel in 2002. The firm's name changed to Weintraub & Selth, APC in 2004.

Mr. Selth is recognized as one of the leading consumer and small business bankruptcy attorneys in Southern California and is a State Bar Certified Legal Specialist in bankruptcy law. In 2015, Mr. Selth was appointed to a four-year term as a Commissioner to the State Bar's Bankruptcy Law Advisory Commission.

In addition to representing debtors and creditors in a variety of matters, Mr. Selth has over 30 years of experience representing financial institutions and mortgage lenders in state courts and bankruptcy courts throughout California, specializing in areas of concern to credit unions.



# Marina Fineman

Marina Fineman has been a corporate restructuring attorney for over 20 years and has experience in all aspects of financial restructuring, insolvency law and processes.

Prior to working with Weintraub Zolkin Talerico & Selth LLP, she was Vice President and Associate General Counsel at a public financial services company, B. Riley Financial, Inc. Ms. Fineman spent much of the first half of her career practicing at the nationally recognized corporate bankruptcy boutique Stutman, Treister & Glatt, where she represented private and municipal debtors, financial institutions, lien lenders, trade creditors, chapter 11 trustees and debt and asset purchasers in complex restructurings and workouts across a variety of industry sectors. Ms. Fineman also has experience with state court litigation matters and real estate leasing.

Ms. Fineman's expertise spans various legal and business documents, including master services agreements, technology development and license agreements, reseller agreements, joint venture and partnership agreements, license and vendor agreements, purchase and sale agreements, confidentiality agreements, and other commercial and business contracts. She has negotiated and drafted restructuring term sheets, plans of reorganization, bidding procedures for assets sales, sale agreements and other pleadings and documents required in chapter 11 bankruptcy cases.

She has represented debtors in bankruptcy cases that have taken place throughout the United States, including, California, New York, Delaware, Illinois, Missouri, and Nevada.

Education

> J.D., Berkley Law School (formerly Boalt Hall)
> B.A., University of California, Los Angeles



## Paige Rolfe, Associate

Paige Rolfe has practiced in all aspects of bankruptcy and financial restructuring for nearly five years. She is also well versed in all aspects of civil litigation practice in both state and federal courts. Prior to joining Weintraub Zolkin Talerico & Selth LLP, Ms. Rolfe worked at a bankruptcy boutique firm, learning the ins-and-outs of the restructuring practice from a retired bankruptcy judge.

Education

       J.D., New York Law School, New York, NY
       B.S., Champlain University, Burlington, VT

Professional Activities

       American Bankruptcy Institute
       Central District Consumer Bankruptcy Attorneys Association



## Martha Araki – Paralegal

Martha Araki has worked as a paralegal with law firms specializing in bankruptcy and litigation for more than 35 years. Ms. Araki attended Washington State University, completing classes towards a Bachelor of Arts Degree in English. She has worked with some of the most distinguished law firms in Los Angeles specializing in debtor representation practice in Chapters 11 and 7 cases in the Central District, Northern District, Eastern District and Southern District of California, in the District of Nevada, and in Honolulu, Hawaii. Ms. Araki attends multiple bankruptcy-related MCLE seminars to maintain paralegal compliance and was a member of IWIRC (International Women's Insolvency & Restructuring Confederation).

Prior to working with Weintraub Zolkin Talerico & Selth LLP, Ms. Araki was a senior paralegal with Zolkin Talerico LLP, Jeffer Mangels Butler & Marmaro LLP (now Jeffer Mangels Butler & Mitchell LLP) and Levene & Eisenberg, P.C., among others. She has also worked as a project manager at BMC Group, a global provider of legal, financial and corporate information management solutions that handles administrative and claims processing for large bankruptcy cases nationwide.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
   11766 Wilshire Blvd, Suite 730, Los Angeles, CA 90025

A true and correct copy of the foregoing document entitled (*specify*):  Declaration of Auriel Streit in Support of Debtors **First Interim Application of Weintraub Zolkin Talerico & Selth LLP for Approval of Compensation and Reimbursement of Expenses; Declarations of Derrick Talerico and Alan Gomperts in Support Thereof** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) September 4, 2025, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:


See attached NEF Service List



                                             ☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*)_____, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.



                                             ☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) September 4, 2025, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

The Honorable Vincent Zurzolo           (via Priority Mail)
United States Bankruptcy Court
255 E Temple St Suite 1360
Los Angeles, CA 90012

Debtors:  Broadway Avenue Investments, LLC, SLA Investments, LLC and Negev Investments, LLC (via email per request):  alangomperts@hotmail.com

                                             ☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| September 4, 2025 | Martha E. Araki | */s/ Martha E. Araki* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                                 **F 9013-3.1.PROOF.SERVICE**

Seaton Investments, LLC – Jointly Administered

## 1.  <u>TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)</u>:

- <u>Attorneys for Corporate Debtors Seaton Investment, LLC, Colyton Investments, LLC, Broadway Avenue Investments, LLC, Negev Investments, LLC, SLA Investments, LCC.:</u> **Derrick Talerico**: dtalerico@wztslaw.com; maraki@wztslaw.com; sfritz@wztslaw.com; admin@wztslaw.com
- <u>Attorneys for Individual Debtors Alan Gomperts, Daniel Halevy, Susan Haley</u>: **Zev Shechtman, Carol Chow, Turner Falk, Ryan Coy**: zev.shechtman@saul.com; zshechtman@ecf.inforuptcy.com; carol.chow@saul.com; easter.santamaria@saul.com; turner.falk@saul.com; ryan.coy@saul.com
- <u>Attorneys for Creditor First Foundation Bank</u>: **Scott R Albrecht**: scott.albrecht@sgsattorneys.com; jackie.nguyen@sgsattorneys.com
- <u>Attorneys for Creditor Korth Direct Mortgage, Inc.</u>: **Garrick Vanderfin, Tanya Behnam**: gvanderfin@polsinelli.com, tbehnam@polsinelli.com; tanyabehnam@gmail.com; ladocketing@polsinelli.com; zyoung@polsinelli.com; ccripe@polsinelli.com
- <u>Attorneys for Creditor Los Angeles County Treasurer and Tax Collector</u>: **Jacquelyn H Choi**: jacquelyn.choi@rimonlaw.com; docketingsupport@rimonlaw.com
- <u>Attorneys for Creditor United States of America on behalf of the Internal Revenue Service</u>: **Robert F Conte**: robert.conte@usdoj.gov; caseview.ecf@usdoj.gov; usacac.tax@usdoj.gov
- <u>Courtesy NEF/Interested Party</u>: **Christopher Cramer**: secured@becket-lee.com
- <u>Attorneys for Creditor Harvest Small Business Finance, LLC</u>: **Christopher Crowell**: ccrowell@hrhlaw.com
- <u>Attorneys for Creditors Archway Real Estate Income Fund I SPE I, LLC, Archway Broadway Loan SPE, LLC, fka Archway Real Estate Income Fund I REIT, LLC, Archway Real Estate Income Fund, and Plaintiff Archway Broadway Loan SPE, LLC</u>: **Michael G. Fletcher, Bruce D. Poltrock, Paige Selina Poupart, Gerrick Warrington**: mfletcher@frandzel.com; ppoupart@franddzel.com; gwarrington@frandzel.com; bpoltrock@frandzel.com; sking@frandzel.com; achase@frandzel.com
- <u>Attorneys for Creditors NewRez LLC d/b/a Shellpoint Mortgage Servicing, Wells Fargo National Bank West</u>: **Todd S Garan**: ch11ecf@aldridgepite.com; TSG@ecf.inforuptcy.com; tgaran@aldridgepite.com
- <u>Attorneys for Creditor Los Angeles County Treasurer and Tax Collector</u>: **Richard Girgado**: rgirgado@counsel.lacounty.gov
- <u>Attorneys for Creditor Harvest Small Business Finance, LLC</u>: **Jacqueline L James**: jjames@buchalter.com; gvidales@buchalter.com
- <u>Courtesy NEF/Interested Party Avi Muhtar</u>: **Avi Edward Muhtar**: amuhtar@crownandstonelaw.com
- <u>Attorneys for Creditor UrbanLime Real Estate</u>: **Lovee D Sarenas**: lovee.sarenas@dinsmore.com; wendy.yones@dinsmore.com
- <u>Attorneys for Creditor AIRE Ancient Baths Los Angeles, LLC</u>: **David B Shemano**: dshemano@shemanolaw.com
- <u>Attorneys for Creditor Wells Fargo Bank, N.A.</u>: **Jennifer C Wong**: bknotice@mccartyholthus.com; jwong@ecf.courtdrive.com
- <u>US Trustee's Office</u>: ustpregion16.la.ecf@usdoj.gov; **Kelly L. Morrison**: Kelly.l.morrison@usdoj.gov

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                 **F 9013-3.1.PROOF.SERVICE**