ZEV SHECHTMAN (Bar No. 266280)
Zev.Shechtman@saul.com
SAUL EWING LLP
1888 Century Park East, Suite 1500
Los Angeles, California 90067
Telephone: (310) 255-6100
Facsimile: (310) 255-6200

Attorneys for Alan Gomperts, Daniel Halevy,
Susan Halevy, Debtors and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**

**CENTRAL DISTRICT OF CALIFORNIA, LOS ANGELES DIVISION**

| | |
|---|---|
| In re: SEATON INVESTMENTS, LLC, et al., ***Now a dismissed case***<br><br>Debtors and Debtors In Possession.<br><br>☐ Affects All Debtors.<br><br>☐ Affects Case No.: 2:24-12080-VZ Colyton Investments, LLC -***Now a dismissed case***<br><br>☐ Affects Case No.: 2:24-12081-VZ Broadway Avenue Investments, LLC<br><br>☐ Affects 2:24-12082-VZ SLA Investments, LLC<br><br>☐ Affects 2:24-12091-VZ Negev Investments, LLC<br><br>☒ Affects Case No.: 2:24-12074-VZ Alan Gomperts<br><br>☒ Affects Case No.: 2:24-12075-VZ Daniel Halevy<br><br>☒ Affects Case No.: 2:24-12076-VZ Susan Halevy | Lead Case No. 2:24-bk-12079-VZ<br><br>Jointly Administered with Case Nos.: 2:24-bk-12080-VZ; 2:24-bk-12081-VZ; 2:24-bk-12082-VZ; 2:24-bk-12091-VZ; 2:24-bk-12074-VZ; 2:24-bk-12075-VZ and 2:24-bk-12076-VZ<br><br>Chapter 11<br><br>**SECOND INTERIM APPLICATION FOR AWARD OF COMPENSATION AND REIMBURSEMENT OF EXPENSES OF SAUL EWING, LLP AS GENERAL COUNSEL TO INDIVIDUAL DEBTORS AND DEBTORS-IN-POSSESSION, DECLARATIONS OF ZEV SHECHTMAN, ALAN GOMPERTS, DANIEL HALEVY, AND SUSAN HALEVY IN SUPPORT THEREOF**<br><br>**[Covering the period from August 1, 2025 through September 30, 2026]**<br><br>Date: November 5, 2026<br>Time: 11:00 a.m.<br>Crtrm.: 1368<br>255 East Temple Street<br>Los Angeles, CA 90012 |

Saul Ewing, LLP ("Applicant" or "Saul Ewing") presents its Second Interim Application for Award of Compensation and Reimbursement of Expenses as General Counsel for Individual

SAUL EWING LLP
1888 Century Park East, Suite 1500
Los Angeles, California 90067
(310) 255-6100

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

Debtors and Debtors-in-Possession (the "Application") and respectfully represents as follows:

1. **Identity of Applicant**

Applicant is Saul Ewing LLP, a Delaware Limited Liability Partnership doing business in California, among other jurisdictions.

2. **Nature of Representation**

Applicant represents Alan Gomperts, Daniel Halevy, and Susan Halevy, the Debtors and Debtors in Possession (the "Individual Debtors"), in these jointly administered cases as their general counsel.

3. **Employment of Applicant**

The order authorizing Applicant's employment was entered on or about April 30, 2024, effective as of March 18, 2024 (*docket no. 51*). Exhibit "7."

The order authorizing Applicant's supplemental employment was entered on or about January 10, 2025, effective as of October 14, 2024 (*docket no. 388*). Exhibit "8".

4. **Bankruptcy Background**

On March 18, 2024, Alan Gomperts ("Alan" or "Gomperts"), Daniel Halevy ("Daniel"), and Susan Halevy ("Susan" or "Sue") (collectively, the "Individual Debtors") each filed a voluntary Chapter 11 petition which were assigned case nos. 2:24-bk-12074-VZ, 2:24-bk-12075-VZ, and 2:24-bk-12076-VZ, respectively.

The Individual Debtors are family. They own and operate certain of their real estate businesses together. The two major secured creditors of the Individual Debtors' estates are KDM California LLC ("KDM") and Archway Broadway Loan SPE, LLC ("Archway").

On March 20, 2024, each of the Individual Debtors filed an emergency Notice of Motion and Motion For Joint Administration (the "Joint Administration Motion") seeking the entry of an order for the joint administration of their bankruptcy cases with certain chapter 11 bankruptcy cases (collectively the "Case or "Bankruptcy Cases") of the following related debtors:

i. Seaton Investments, LLC ("Seaton"), Case No. 2:24-bk-12079-VZ;

ii. Colyton Investments, LLC ("Colyton"), Case No. 2:24-bk-12080-VZ;

iii. Broadway Avenue Investments, LLC ("Broadway"), Case No. 2:24-bk-12081-VZ;

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

iv. SLA Investments, LLC ("SLA"), Case No. 2:24-bk-12082-VZ;

v. Negev Investments, LLC ("Negev"), Case No. 2:24-bk-12091-VZ (collectively, the "Corporate Debtors") (collectively, the "Corporate Debtors" and together with the Individual Debtors, "Debtors").

The hearing on the Joint Administration Motion was scheduled for March 25, 2024.

In connection therewith, Applicant communicated with all creditors and interested parties to inform them of the scheduled emergency hearing date and time. Applicant prepared, and on March 21, 2024, filed in the three Individual Debtors' cases, the Declaration of Carol Chow Regarding Notice and Service of the Individual Debtors' Motion for Joint Administration, which explained how service was effectuated and notice given.

On March 22, 2024, creditor Korth Direct Mortgage Inc. ("Korth") filed a limited objection to the Joint Administration Motion. Korth agreed and did not oppose the joint administration of the Individual Debtors' bankruptcy estates for purely procedural purposes. However, Korth objected to any attempt by the Debtors to circumvent the strict ninety (90) day limit on the automatic stay applicable to single asset real estate debtors by attempting a filing of a joint plan of reorganization on a regular, non-expedited schedule.

Applicant reviewed the tentative ruling on the Joint Administration Motion which was to grant the Joint Administration Motion without the need for an appearance. On April 1, 2024, the Court entered the order granting the Joint Administration Motion (in each of the Bankruptcy Cases) with the lead case being In re Seaton Investments, LLC, Case No. 2:24-bk-12079-VZ.

5. **Funds on Hand and Other Administrative Expenses**

The Individual Debtors estates currently have approximately free and clear funds in the form of cash on hand as follows:

Alan: $139,936.07

Daniel: $5,910.07

Susan: $7,197.58

Besides expenses of the Individual Debtors incurred in the ordinary course of their business, the only other known accrued administrative expenses are Applicant's fees and costs,

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

and the Court costs (if any).

6. **<u>Prior Fee Applications and Payments to Applicant</u>**

This is Applicant's second interim application for compensation.

Pursuant to the employment application approved by this Court, the Debtor provided SE with a $151,355.40 retainer ("Retainer"), inclusive of chapter 11 filing fees, to commence services. As stated in the employment application, the Individual Debtors, as among themselves, intended to share equally in their professional payment obligations, since the representation is joint and it would be inefficient for fees to be tracked and billed separately.

On or about May 8, 2024, Applicant filed and served its First Professional Fee Statement for payment of fees and reimbursement of expenses incurred for the period from March 18, 2024 through March 31, 2024 in the amount of $34,209.50, (the "First Fee Statement," docket no. 61).

The First Fee Statement sought to draw down upon the Retainer in accordance with the Office of the United States Trustee Guidelines ("U.S. Trustee Guidelines"). After the time passed for objections, Applicant drew down on the retainer in the sum of $34,209.50, leaving a balance of $117,145.90.

On or about June 24, 2024, Applicant filed and served its Second Professional Fee Statement for payment of fees and reimbursement of expenses incurred for the period from April 1, 2024 through April 30, 2024 in the amount of $35,757.00 (the "Second Fee Statement," docket no. 118). The Second Fee Statement sought to draw down upon the Retainer in accordance with the U.S. Trustee Guidelines. After the time passed for objections, Applicant drew down on the remaining retainer balance in the sum of $35,757.00, leaving a balance of $81,388.90 in the trust account.

On or about June 24, 2024, Applicant filed and served its Third Professional Fee Statement for payment of fees and reimbursement of expenses incurred for the period from May 1, 2024 through May 31, 2024 in the amount of $21,705.09 (the "Third Fee Statement," docket no. 119). The Third Fee Statement sought to draw down upon the Retainer in accordance with the U.S. Trustee Guidelines. After the time passed for objections, Applicant drew down on the remaining retainer balance in the sum of $21,705.09, leaving a balance of $59,683.81 in the trust account.

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

On or about August 12, 2024, Applicant filed and served its Fourth Professional Fee Statement for payment of fees and reimbursement of expenses incurred for the period from June 1, 2024 through June 30, 2024 in the amount of $18,679.53 (the "Fourth Fee Statement," docket no. 151). The Fourth Fee Statement sought to draw down upon the Retainer in accordance with the U.S. Trustee Guidelines. After the time passed for objections, Applicant drew down on the remaining retainer balance in the sum of $18,679.53, leaving a balance of $41,004.28 in the trust account.

On or about August 12, 2024, Applicant filed and served its Fifth Professional Fee Statement for payment of fees and reimbursement of expenses incurred for the period from July 1, 2024 through July 31, 2024 in the amount of $7,727.00 (the "Fifth Fee Statement," docket no. 152). The Fifth Fee Statement sought to draw down upon the Retainer in accordance with the U.S. Trustee Guidelines. After the time passed for objections, Applicant drew down on the remaining retainer balance in the sum of $7,727.00, leaving a balance of $33,277.28 in the trust account.

On or about September 17, 2024, Applicant filed and served its Sixth Professional Fee Statement for payment of fees and reimbursement of expenses incurred for the period from August 1, 2024 through August 30, 2024 in the amount of $8,085.51 (the "Sixth Fee Statement," docket no. 195). The Sixth Fee Statement sought to draw down upon the Retainer in accordance with the U.S. Trustee Guidelines. After the time passed for objections, Applicant drew down on the remaining retainer balance in the sum of $8,085.51, leaving a balance of $25,191.77 in the trust account.

On or about October 15, 2024, Applicant filed and served its Seventh Professional Fee Statement for payment of fees and reimbursement of expenses incurred for the period from September 1, 2024 through September 30, 2024 in the amount of $5,725.50 (the "Seventh Fee Statement," docket no. 219). The Seventh Fee Statement sought to draw down upon the Retainer in accordance with the U.S. Trustee Guidelines. After the time passed for objections, Applicant drew down on the remaining retainer balance in the sum of $5,725.50, leaving a balance of $19,466.27 in the trust account.

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

On or about November 12, 2024, Applicant filed and served its Eighth Professional Fee Statement for payment of fees and reimbursement of expenses incurred for the period from October 1, 2024 through October 31, 2024 in the amount of $15,446.00 (the "Eighth Fee Statement," docket no. 291). The Eighth Fee Statement sought to draw down upon the Retainer in accordance with the U.S. Trustee Guidelines. After the time passed for objections, Applicant drew down on the remaining retainer balance in the sum of $15,446.00, leaving a balance of $4,020.27 in the trust account.

On or about December 9, 2024, Applicant filed and served its Ninth Professional Fee Statement for payment of fees and reimbursement of expenses incurred for the period from November 1, 2024 through November 30, 2024 in the amount of $33,470.00 (the "Ninth Fee Statement," docket no. 343). The Ninth Fee Statement sought to draw down upon the Retainer in accordance with the U.S. Trustee Guidelines. After the time passed for objections, Applicant drew down on the remaining retainer balance in the sum of $4,020.27, leaving a zero balance in the trust account.

On September 3, 2025, Applicant filed its First Interim Application for Award of Compensation and Reimbursement of Expenses of Saul Ewing, LLP as General Counsel to Individual Debtors and Debtors-In-Possession (the "First Interim Application")(docket no. 555) for the period from March 18, 2024 to July 31, 2025. Applicant requested allowance of fees in the sum of $366,797.50 and reimbursement of costs in the sum of $17,062.83. After application of the Retainer, the balance remaining to be paid for the period through July 31, 2025 was $232,504.93.[1]

Pursuant to an order entered on September 29, 2025, the Court awarded Applicant its requested fees and costs. After application of the retainer and payment from the Debtors, Applicant is not owed any fees from the First Interim Application.

[1] Applicant voluntarily waived payment of the sum of $32,504.93 on its First Interim Application, thereby reducing the balance to $200,000 to be paid to Applicant.

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

7. **Period Covered by Application**

This Application covers the period from August 1, 2025 through September 30, 2026 (the "Subject Period").

8. **Summary of Requested Compensation**

Applicant requests that the Court allow it, on an interim basis, fees of $62,013.00 and expenses of $632.74. Applicant requests approval of those fees and costs and that the Court authorize the Debtor to pay Applicant its unpaid fees and costs, at this time, on an interim basis, in the sum of $62,645.74.

9. **Exhibits**

The following exhibits in support of this application are attached:

| EXHIBIT | DESCRIPTION |
| --- | --- |
| "1" | Detailed billing records of time spent by each professional for Applicant during the Application Period, including a breakdown by activity code (includes Schedule of hourly rates for each professional rendering services in this case during the Application Period) |
| "2" | Detailed records of out-of-pocket expenses advanced by applicant during the subject period. |
| "3" | Monthly summaries of fees and costs incurred in this case during the Application Period. |
| "4" | Aggregate summaries of fees and costs incurred in this case during the Application Period. |
| "5" | Summary of Fees by Professional |
| "6" | Detailed biographies of each professional employed by Applicant. |
| "7" | Copy of order authorizing applicant's employment as general counsel entered on April 30, 2024, effective as of March 18, 2024 (*docket no. 51*). |
| "8" | Copy of order authorizing Applicant's supplemental employment entered on or about January 10, 2025, effective as of October 14, 2024. (*docket no. 388*). |

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

10. **<u>Narrative of Services</u>**

The details of Applicant's services in this case are set forth in Exhibit "1." Without limiting the specificity of the detail provided in Exhibit "1," Applicant provides the following narrative summary:

a. **<u>Case Administration ("CA") ("B110"):</u>**

Services in this category include, inter alia, all general services rendered on behalf of the Individual Debtors.

This category includes time spent advising the Individual Debtors regarding matters pertaining to U.S. Trustee ("OUST" or "UST") compliance, particularly providing updated insurance declarations for the estates' assets to the OUST and verified compliance.

**<u>Order to Show Cause ("OSC")</u>**

On December 20, 2024, the Court issued an *Order to Appear to Explain Why Cases Should Not Be Dismissed* (the "OSC"). The OSC required the Debtors to "show cause why the above-captioned bankruptcy cases should not be converted or dismissed pursuant to 11 U.S.C. §1112." The hearing was initially scheduled for January 30, 2025.

Applicant discussed the OSC with the Individual Debtors and counsel for the Corporate Debtors and prepared the Debtors' Response re OSC on January 16, 2025, jointly with counsel for the Corporate Debtors. In its response, the Debtors suggested that the Court dismiss the Seaton and Colyton cases and discharge the OSC as to the Debtors in the remaining cases (the "Remaining Debtors").

The hearing on the OSC was continued numerous times. Applicant prepared for and attended the continued hearing on the OSC on February 27, 2025. At the hearing, the Court agreed to dismiss the Seaton and Colyton cases and agreed with Applicant's request to continue the hearing on the OSC as the remaining six cases to April 10, 2025. On March 6, 2025 the Court entered an order regarding same.

The OSC was continued again numerous times by the Court.

Applicant reviewed the tentative rulings and appeared at the continued hearings on the OSC on July 10, 2025, November 6, 2025, January 27, 2026 and June 23, 2026. At the final

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

hearing on June 23, 2026, the Court stated that the remaining bankruptcy cases shall be dismissed effective October 3, 2026. However, at a hearing on September 29, 2026, the Court modified its prior orders such that the bankruptcy cases will be dismissed effective March 9, 2027.

Time in this category also includes time spent with the estates' largest creditor, Archway, and counsel for the Corporate Debtors on the status of settlement discussions and communicating with the Individual Debtors regarding the status and progress of negotiations as well as reviewing various pleadings filed by the Corporate Debtors involving settlement negotiations and the related 9019 compromise motion as well as the status of the disposition of assets in the Corporate Debtors cases.

Other services relating to compliance with the U.S. Trustee Guidelines are included here as well. In addition, other tasks including more than one activity code are included here.

During the Subject Period, Applicant expended an aggregate of 23 hours of time in this category, valued at $14,222.50.

b. **<u>Asset Disposition ("AD") ("B130")</u>**

One of the assets of the Gompert's estate included a single family residence located at 3538 Greenfield Avenue, Los Angeles, CA (the "Greenfield Property").

Applicant assisted the Debtor in the research and analysis of the legal issues relating to the marketing and sale of the Greenfield Property, including review and analysis of the preliminary title report and related escrow documents.

Applicant conferred with Gompert's broker regarding the prospects for the sale of the Greenfield Property, including timing of the sale process, marketing, access to the property and showings. Applicant prepared an analysis of potential net equity for Mr. Gomperts to help determine whether this property needed to be sold to pay his obligations.

After the Greenfield Property was listed for sale, Applicant reviewed purchase offers and prepared counter-offers which were sensitive to bankruptcy court issues and made them subject to, among other things, overbids and Court approval. Applicant was in regular contact with the real estate brokers throughout the sale process and marketing.

Gomperts ultimately accepted an offer of $1,449,000 for the Greenfield Property.

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

Applicant drafted and, on July 14, 2026, filed the Debtor's Motion To Confirm Sale Of Real Property Commonly Known As 3538 Greenfield Avenue, Los Angeles, California 90034 Free And Clear Of Liens And Claims (the "Sale Motion") along with the related notice. The hearing on the Sale Motion was scheduled for August 4, 2026. Applicant also prepared the Court's requisite Notice of Sale of Estate Property pursuant to LBR 6004-2.

On July 21, 2026, both Wells Fargo Bank ("WFB") and Archway filed oppositions to the Sale Motion. WFB requested that it be advised of any issues with regards to its payoff demand and Archway requested that all net proceeds be delivered directly to Archway on account of its claim. On July 28, 2026, Applicant filed its reply agreeing to the requests from Wells Fargo and Archway.

Applicant prepared for and attended the hearing on the Sale Motion. The Court approved the sale and Applicant prepared and lodged the order thereon. The order was entered on August 10, 2026.

Applicant thereafter communicated with escrow to ensure that the payoffs were correct and escrow closed timely.

During the Subject Period, Applicant expended an aggregate of 27.50 hours of time in this category, valued at $15,462.50.

c. **<u>Relief from Stay ("RF") ("B140")</u>**

On April 17, 2026, U.S. Bank Trust National Association, not in its individual capacity, but solely as Owner Trustee for GS Mortgage-Backed Securities Trust 2020-NQM1 ("US Bank") filed a Motion for Relief from Automatic Stay under 11 U.S.C. §362 relating to real property located at 8561 Horner Street, Los Angeles, CA 90035 (the "Horner Property") (the "Horner MFRS"). The hearing was scheduled for May 19, 2026. Daniel and his wife and children lived in the Horner Property.

Applicant discussed the Horner MFRS with Daniel, counsel for the Corporate Debtors, and other interested parties. Applicant prepared, and on May 5, 2026, an opposition to the Horner MFRS on behalf of Daniel Halevy.

Applicant argued that, the Corporate Debtors, at that time, were preparing to submit to the

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

Court a compromise that would make cash available in the near-term sufficient to pay the cure amount demanded by the US Bank. There was a substantial equity cushion in the property and US Bank was adequately protected. The Horner Property was necessary to an effective reorganization, which required that Daniel keep his home.

Applicant prepared for and attended the hearing on the Horner MFRS. At the hearing, the Court granted the Horner MFRS. Applicant edited the form order which was entered on May 27, 2026.

On April 27, 2026, Metropolitan Life Insurance Company ("Metropolitan") filed a Motion for Relief from Automatic Stay under 11 U.S.C. §362 relating to real property located at 257 S. Linden Drive, Beverly Hills, CA 90212-3704 (the "Linden Property") (the "Linden MFRS"). The hearing was scheduled for June 2, 2026. Susan lived in the Linden Property.

Applicant discussed the Linden MFRS with Susan and counsel for the Corporate Debtors. Applicant prepared, and on May 19, 2026, an opposition to the Linden MFRS on behalf of Susan Halevy.

Applicant argued that, the Corporate Debtors, at that time, were preparing to file a motion to approve a compromise with Archway which would provide a path toward a consensual resolution, which included payment of all past due amounts owed to Metropolitan.

Applicant prepared for and attended the hearing on the Linden MFRS. At the hearing, the Court denied the Linden MFRS. Applicant prepared and lodged the order which was entered on June 22, 2026.

During the Subject Period, Applicant expended an aggregate of 14.40 hours of time in this category, valued at $11,772.00.

d. **<u>Fee/Employment Application ("FA")("B160")</u>**

During the Subject Period, Applicant prepared and filed its First Interim Application, along with the related notice to professionals and notice of hearing to creditors.

Applicant reviewed the tentative ruling thereon, which was to approve the First Interim Application without the need for an appearance. It prepared and lodged the order thereon, which

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

was entered on or about September 29, 2025. Applicant advised the Debtor of the outcome.

During the Subject Period, Applicant expended an aggregate of 17.50 hours of time in this category, valued at $7,302.00.

e. **Fee/Employment Objections/Other Professionals ("FO")("B170")**

The Individual Debtors sought the employment of a real estate broker to assist them in marketing and selling the Greenfield Property. Applicant reviewed, analyzed and edited the listing agreement.

Applicant prepared, and on June 30, 2026, filed the Notice Of Application And Application Of Debtor Alan Gomperts To Employ Real Estate Broker And To Enter Into An Exclusive Listing Agreement.

After the time expired for objections, Applicant verified that no objections were filed and prepared the declaration of non opposition and lodged the order thereon. The order was entered on July 28, 2026.

During the Subject Period, Applicant expended an aggregate of 7.60 hours of time in this category, valued at $3,853.00.

f. **Business Operations ("BO")("B210")**

Applicant also worked with the Individual Debtors who prepared the Monthly Operating Reports ("MORs"). Applicant edited and filed the same with the Court for the periods from July 2025 to August 2026.

During the Subject Period, Applicant expended an aggregate of 9.60 hours of time in this category, valued at $3,519.00.

g. **Plan and Disclosure Statement ("PD") ("B320")**

Services in this category include communicating with and attending meetings regarding preparation of and issues concerning the Corporate Debtors' plan and disclosure statement.

During the Subject Period, Applicant expended an aggregate of 1.30 hours of time in this category, valued at $968.50.

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

h. **Superior Court Action ("L-3")("B503")**

On January 9, 2025, Archway filed a Verified Complaint on Probate Creditor's Claim, Deemed Rejected, in Los Angeles Superior Court, for, among other things, Breach of Decedent's Guaranty, Liability of Trustee of Decedent's Revocable Trust, Fraudulent Transfer, Declaratory Relief re Constructive Trust, etc. ("Complaint") against Susan Halevy, aka Sue Halevy, in her capacity as Trustee of the Halevy Family Trust dated September 8, 2010, 341 South Cannon, LLC, a California Limited Liability Company, Daniel Halevy, in his capacity as Personal Representative of the estate of non-debtor David Halevy, Deceased (collectively, the "Defendants"), commencing Case No. 25SMCV00113 (the "Superior Court Action"). The case management conference was initially scheduled for July 9, 2025.

The parties agreed to continue the case management conference while the parties continued negotiations. Applicant communicated with Archway's counsel, reviewed and analyzed calendar deadlines and prepared and/or edited approximately six (6) stipulations to continue the status conference, which is now currently scheduled for November 19, 2026.

During the Subject Period, Applicant expended an aggregate of 3.10 hours of time in this category, valued at $1,792.50.

i. **Amex Adversary ("L-4")("B504")**

On June 14, 2024, American Express National Bank ("Amex") filed a non dischargeability complaint against Daniel, which was assigned case no. 2:24-ap-01155 (the "Amex Adversary").

The parties agreed to continue the Amex Adversary while sales were contemplated that could pay Amex on its claim.

Applicant communicated with Amex's counsel and prepared and/or edited approximately five (5) stipulations to continue the status conference, which is now currently scheduled for February 25, 2027. Applicant also prepared the requisite status reports.

During the Subject Period, Applicant expended an aggregate of 4.50 hours of time in this category, valued at $3,121.00.

///

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

11. **Expenses**

During the Subject Period, Applicant advanced costs aggregating $632.74 in this case. Attached as Exhibit "2" are detailed statements of the expenses incurred by Applicant. Monthly and aggregate summaries of the expenses are attached as Exhibits "3" and "4," respectively. Applicant requests allowance on an interim basis of $632.74.

12. **Factors Affecting the Award of Compensation**

Applicant received a retainer of $151,355.40 at the outset of its employment, in or around early 2024. However, Applicant knew that the fees incurred in the case would substantially exceed the retainer. Nevertheless, Applicant took prompt action and performed vital and important services in this case, all of which were necessary and of value to the estate. The progress in the prosecution of this Chapter 11 case is the direct result of Applicant's services.

Applicant has utilized its experience and expertise in a variety of matters and issues in representing debtors, including settlement negotiations, plan confirmation, the automatic stay, litigation, security interests, and other substantive law. The attorneys involved in this engagement specialize in the areas of bankruptcy, insolvency, commercial law and reorganization, and other areas of law, as necessary to assist the Individual Debtors.

Resumes for the professionals who rendered services for the Debtor in this case are contained in the attached Exhibit "6."

13. **No Sharing of Compensation**

No agreement, directly or indirectly, and no understanding exists, exists for a division of any compensation awarded herein between applicant and any other persons contrary to the provisions of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, or applicable provisions of state law.

///

///

///

14. **Compliance with Guidelines of United States Trustee**

Applicant's records for time and costs billed to the Individual Debtors are maintained in the format required by Guidelines of the Office of the United States Trustee. As indicated by the attached declarations, the Individual Debtors have reviewed and have no unresolved concerns about this Application.

15. **Prayer**

WHEREFORE, Applicant requests that the Court award it, on an interim basis, fees totaling $62,013.00 and expenses of $632.74 for reimbursement of out-of-pocket costs advanced during the Subject Period. Applicant also requests that the Court authorize the Debtor to pay Applicant its approved but unpaid fees and expenses, on an interim basis, in the sum of $62,645.74. Applicant further prays for all other appropriate relief.

DATED: October 14, 2026 SAUL EWING LLP

By: ______________________________
ZEV SHECHTMAN
Attorneys for Alan Gomperts, Daniel Halevy, Susan Halevy, Debtors and Debtors in Possession

SAUL EWING LLP
1888 Century Park East, Suite 1500
Los Angeles, California 90067
(310) 255-6100

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

**DECLARATION OF ZEV M. SHECHTMAN**

I, Zev M. Shechtman, declare as follows:

1. I am an attorney, duly licensed and entitled to practice law in the State of California and before this Court. I am a partner in the law firm of Saul Ewing, LLP ("Applicant"), the duly employed attorneys for the Individual Debtors and Debtors-in-Possession in this case.

2. I have personal knowledge of the facts in this declaration and, if called as a witness, could testify competently to these facts.

3. I have reviewed the within Second Interim Application for Award of Compensation and Reimbursement of Expenses of Saul Ewing, LLP as General Counsel for the Individual Debtors and Debtors-in-Possession (the "Application"). The facts stated therein are true of my own knowledge, except such matters as may be stated upon information or belief, which I believe to be true.

4. I believe that Applicant's records for time billed comply with the format required by the Guidelines of the Office of the United States Trustee, except as disclosed and justified in the application.

5. I have reviewed the requirements of Local Bankruptcy Rule 2016-1 and believe that the application complies with that rule.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on October 14, 2026, at Los Angeles, California.

Zev Shechtman

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

**DECLARATION OF ALAN GOMPERTS**

I, Alan Gomperts, declare as follows:

1. I am the Debtor in the above bankruptcy case. I have personal knowledge of the facts set forth herein, except as to those stated on information and belief and, as to those, I am informed and believe them to be true. If called as a witness, I could and would competently testify to the matters stated herein. I make this declaration in support of the above motion.

2. I have reviewed the within Second Interim Application for Award of Compensation and Reimbursement of Expenses of Saul Ewing, LLP as General Counsel for the Debtors and Debtors-in-Possession (the “Application”).

3. I have no unresolved objections to the Application.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on October 13, 2026, at Beverly Hills, California.

________________________
Alan Gomperts

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

**DECLARATION OF DANIEL HALEVY**

I, Daniel Halevy, declare as follows:

1. I am the Debtor in the above bankruptcy case. I have personal knowledge of the facts set forth herein, except as to those stated on information and belief and, as to those, I am informed and believe them to be true. If called as a witness, I could and would competently testify to the matters stated herein. I make this declaration in support of the above motion.

2. I have reviewed the within Second Interim Application for Award of Compensation and Reimbursement of Expenses of Saul Ewing, LLP as General Counsel for the Debtors and Debtors-in-Possession (the "Application").

3. I have no unresolved objections to the Application.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on October 13, 2026, at Los Angeles, California.

Daniel Halevy

SAUL EWING LLP
1888 CENTURY PARK EAST, SUITE 1500
LOS ANGELES, CALIFORNIA 90067
(310) 255-6100

**DECLARATION OF SUSAN HALEVY**

I, Susan Halevy, declare as follows:

1. I am the Debtor in the above bankruptcy case. I have personal knowledge of the facts set forth herein, except as to those stated on information and belief and, as to those, I am informed and believe them to be true. If called as a witness, I could and would competently testify to the matters stated herein. I make this declaration in support of the above motion.

2. I have reviewed the within Second Interim Application for Award of Compensation and Reimbursement of Expenses of Saul Ewing, LLP as General Counsel for the Debtors and Debtors-in-Possession (the "Application").

3. I have no unresolved objections to the Application.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on October 13, 2026, at Los Angeles, California.

Sue Halevy
______________________
Susan Halevy

# EXHIBIT 1

SAUL EWING LLP

Federal Identification Number: 23-1416352
www.saul.com

Alan Gomperts
alangomperts@hotmail.com

| | |
|---|---|
| Invoice Date | 10/14/26 |
| Client Number | 390855 |
| Matter Number | 00001 |

Re: Gomperts, Halevy and Halevy Chapter 11 Cases

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| TASK: B110_2 Case Administration | | | | |
| 08/08/25 | ZMS | Review email from UST re compliance and email client re same | 0.10 | 78.50 |
| 08/08/25 | SG | Review memos from OUST re possible expired insurance declarations for Alan and Sue and prepare response | 0.20 | 72.00 |
| 08/08/25 | SG | Review Homeowners insurance decl for Beverly Hills Property | 0.10 | 36.00 |
| 08/11/25 | ZMS | Conf re status | 0.10 | 78.50 |
| 08/12/25 | SG | Review memo from OUST re missing insurance information; forward to client with comment and review response | 0.20 | 72.00 |
| 08/12/25 | SG | Prepare responsive email to OUST with insurance declarations | 0.10 | 36.00 |
| 08/14/25 | SG | Review stipulation and order to continue motion to compromise | 0.10 | 36.00 |
| 08/25/25 | ZMS | Conf with D. Talerico re settlement status | 0.10 | 78.50 |
| 09/19/25 | ZMS | Review and reply to emails re stipulation for continuance | 0.20 | 157.00 |
| 09/22/25 | SG | Review stipulation and order re Stipulation By Broadway Avenue Investments, LLC, Negev Investments, LLC, SLA Investments, LLC and Archway Broadway Loan SPE, LLC to Reschedule Hearing on Motion to Approve Settlement Agreement with Archway Broadway Loan SPE, LLC Under Rule 9019 of the Federal Rules of Bankruptcy Procedure | 0.10 | 36.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| | | Filed by Interested Parties Broadway Avenue Investments, LLC, Negev Investments, LLC, SLA Investments, LLC | | |
| 10/01/25 | SG | Prepare memo to client requesting updated insurance policy for Bagley property and review response | 0.20 | 72.00 |
| 10/01/25 | SG | Submit updated insurance documentation re Bagley Property to OUST | 0.10 | 36.00 |
| 10/21/25 | ZMS | Review emails re status of negotiations | 0.20 | 157.00 |
| 10/28/25 | ZMS | Conf with D. Talerico re next steps in chapter 11 | 0.90 | 706.50 |
| 10/31/25 | RC | Draft and prepare notes on transition memos for pending litigation matters | 1.50 | 660.00 |
| 11/03/25 | ZMS | Conf with team re status | 0.10 | 78.50 |
| 11/03/25 | SG | Prepare memo to D. Halevy requesting insurance declarations | 0.10 | 36.00 |
| 11/06/25 | ZMS | Hearing on OSC re dismissal (zoom) | 0.30 | 235.50 |
| 11/07/25 | SG | Review memo from client with updated insurance declarations for D. Halevy vehicles; review, analyze, verify; process and email OUST | 0.50 | 180.00 |
| 11/18/25 | SG | Review insurance declaration for vehicles received from debtor; forward to united states trustee | 0.20 | 72.00 |
| 12/10/25 | SG | Prepare memo to client re Greenfield property insurance expiring; request for new declaration and review response | 0.20 | 72.00 |
| 12/10/25 | SG | Prepare memo to D. Halevy re insurance renewals for vehicles | 0.20 | 72.00 |
| 12/10/25 | SG | Submit insurance declaration for Canfield property to OUST | 0.10 | 36.00 |
| 12/17/25 | SG | Prepare follow up memo to debtor re securing insurance for Greenfield property and review response | 0.10 | 36.00 |
| 12/29/25 | SG | Prepare follow up memo to client re status of homeowners insurance for Greenfield property and review response; prepare reply | 0.30 | 108.00 |
| 12/29/25 | SG | Prepare follow up memo to Daniel Halevy requesting copies of updated insurance declarations for vehicles | 0.10 | 36.00 |
| 12/30/25 | SG | Review memo from client with Greenfield property insurance declaration page; submit to OUST | 0.10 | 36.00 |
| 01/02/26 | SG | Prepare follow up email to client Dan Halevy re providing insurance declarations | 0.10 | 37.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/06/26 | SG | Prepare memo to ZMS re Daniel Halevy insurance | 0.10 | 37.00 |
| 01/08/26 | SG | Prepare follow up memo to D. Halevy requesting updated insurance declaration for vehicles | 0.10 | 37.00 |
| 01/08/26 | SG | Review updated insurance declaration re vehicles for Danny; email OUST compliance | 0.20 | 74.00 |
| 01/13/26 | CC | Review, revise and finalize status report re OSC re dismissal. | 0.30 | 225.00 |
| 01/21/26 | ZMS | Conf with D. Talerico re status | 0.20 | 170.00 |
| 01/25/26 | ZMS | Conf with D. Talerico and clients (partial) re developments with tenant and Archway and chapter 11 process going forward | 1.10 | 935.00 |
| 01/26/26 | ZMS | Conferences with team re strategy | 0.20 | 170.00 |
| 01/26/26 | SG | Conference with team re status of bankruptcy | 0.20 | 74.00 |
| 01/27/26 | ZMS | Conf with S. Werth re status | 0.10 | 85.00 |
| 01/27/26 | SFW | Attend hearing on OSC regarding dismissal (0.7), prepare for hearing (0.4), and drive to and from hearing (0.7), and meeting with Z. Shechtman regarding results of hearing (0.1) | 1.90 | 1,415.50 |
| 01/28/26 | SFW | Review settlement proposal from lender, memo to Z. Shechtman regarding same (0.3), phone call to D. Talerico regarding same (0.1) | 0.40 | 298.00 |
| 02/16/26 | ZMS | Conf with bankruptcy team re status | 0.20 | 170.00 |
| 02/16/26 | SG | Conference with team re status of case | 0.20 | 74.00 |
| 03/04/26 | SG | Prepare notice of withdrawal re docket no. 626 | 0.30 | 111.00 |
| 03/10/26 | SFW | Emails, phone call with bank counsel regarding litigation and continuances pending sale of properties | 0.10 | 74.50 |
| 04/01/26 | SG | Prepare memo to D. Halevy requesting copy of updated declaration for Horner Street property | 0.10 | 37.00 |
| 04/06/26 | SG | Review memos from OUST for Susan and Alan re missing insurance declaration; research and prepare responses | 0.40 | 148.00 |
| 04/07/26 | SG | Prepare memo to client Susan Halevy re expired insurance policies and review response | 0.20 | 74.00 |
| 04/13/26 | SG | Prepare follow up memo re Susan Halevy insurance | 0.10 | 37.00 |
| 04/14/26 | SG | Review memo from A. Gomperts re status of receipt of updated insurance policies and prepare response to same | 0.10 | 37.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/16/26 | SG | Prepare follow up memo re insurance and review response | 0.20 | 74.00 |
| 04/16/26 | SG | Review memos from client with insurance documents; analyze same and prepare responsive email; review replies and responses to same; verify corrected documents provided; submit to OUST compliance mailbox | 1.00 | 370.00 |
| 05/13/26 | ZMS | Conf with D. Talerico re settlement | 0.30 | 255.00 |
| 05/19/26 | SG | Review updated insurance declaration for Gomperts vehicles; prepare and send to OUST per compliance procedures | 0.20 | 74.00 |
| 06/08/26 | ZMS | Conf with D. Talerico re dismissal issues | 0.30 | 255.00 |
| 06/09/26 | ZMS | Conf with S. Werth re status | 0.30 | 255.00 |
| 06/09/26 | SFW | Telco with Z. Shechtman regarding upcoming 9019 motion, motion to extend deadline to get plan confirmed, and need to get plan on file. | 0.30 | 223.50 |
| 06/10/26 | SFW | Review and analyze 9019 motion and motion requesting extension of drop dead deadline | 0.40 | 298.00 |
| 06/11/26 | SG | Review updated homeowners insurance declaration; submit to OUST | 0.20 | 74.00 |
| 06/15/26 | ZMS | Conf with D. Talerico re case status | 0.30 | 255.00 |
| 06/18/26 | SFW | Review docket, upcoming hearings on 9019 motion and other issues | 0.20 | 149.00 |
| 06/22/26 | ZMS | Team conf re status | 0.20 | 170.00 |
| 06/23/26 | SFW | Drive to hearing on OSC | 1.50 | 1,117.50 |
| 06/23/26 | SFW | Attend hearing on OSC regarding dismissal of case, successfully postponing dismissal of case | 1.50 | 1,117.50 |
| 06/29/26 | ZMS | Team meeting re status | 0.30 | 255.00 |
| 06/29/26 | SG | Review Broadway Avenue Investments, LLC Motion for Order (1) Approving Bidding Procedures for the Sale of Real Property; (2) Authorizing Employment of Elizabeth Clark of Kidder Mathews as Real Estate Broker; (3) Authorizing Sale of Real Property Free and Clear of Liens, Claims, and Interests; and Related Relief | 0.10 | 37.00 |
| 07/05/26 | ZMS | Conf with team re status | 0.10 | 85.00 |
| 07/15/26 | ZMS | Conf with D. Talerico re Canon sale | 0.20 | 170.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/21/26 | ZMS | Attend hearing re continued motion to approve compromise under rule 9019 | 0.80 | 680.00 |
| 07/27/26 | SG | Prepare memo to debtor requesting renewal of insurance for the Teslas and review response | 0.20 | 74.00 |
| 08/05/26 | SFW | Review bank opposition to 9019 motion | 0.10 | 74.50 |
| 08/10/26 | SG | Prepare follow up email to debtor re Tesla renewal of insurance | 0.10 | 37.00 |
| 08/12/26 | SG | Review memo from A. Gomperts re Tesla auto renewal status and prepare response | 0.10 | 37.00 |
| 08/25/26 | ZMS | Review and reply to email from D. Talerico re sale of Canon property | 0.10 | 85.00 |
| 08/25/26 | SG | Prepare follow email re insurance renewal for Tesla | 0.10 | 37.00 |
| 08/27/26 | SG | Prepare follow up email to debtor re renewal of insurance for Tesla (Sue Halevy) | 0.10 | 37.00 |
| 08/31/26 | SFW | Address upcoming sale motion hearing issues with team | 0.10 | 74.50 |
| 09/01/26 | SG | Prepare follow up memo to debtor re Tesla insurance status | 0.10 | 37.00 |
| 09/04/26 | SG | Prepare memo to ZS re Tesla insurance | 0.10 | 37.00 |
| 09/11/26 | SG | Review homeowners insurance for Bagley property | 0.10 | 37.00 |
| 09/14/26 | SG | Prepare follow up email to Debtors requesting copies of Tesla insurance docs | 0.10 | 37.00 |
| 09/14/26 | SG | Prepare memo to OUST with insurance docs for Bagley Avenue property compliance | 0.10 | 37.00 |
| 09/16/26 | SG | Prepare memo to ZS re auto insurance due for Teslas | 0.10 | 37.00 |
| Total for B110_2 Case Administration: | | | 23.00 | 14,222.50 |

TASK: B130_2 Asset Disposition

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/24/26 | ZMS | Exchange emails with S. Albrecht, D. Halevy, A. Gomperts re property appraisal access | 0.10 | 85.00 |
| 06/05/26 | ZMS | Review and reply to email from D. Talerico re buyer | 0.20 | 170.00 |
| 06/18/26 | ZMS | Conf with A. Gomperts re 3538 Greenfield Ave Los Angeles CA | 0.20 | 170.00 |
| 06/28/26 | ZMS | Email K. Meek re sale motion re Greenfield Avenue Los Angeles property | 0.30 | 255.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/29/26 | SFW | Communications with team regarding draft of motion to sell, and notice issues | 0.20 | 149.00 |
| 07/01/26 | SG | Begin draft of sale motion re property located on Greenfield avenue | 4.40 | 1,628.00 |
| 07/05/26 | ZMS | Analyze issues re sale motion and exchange emails with client re same | 0.20 | 170.00 |
| 07/06/26 | ZMS | Review and revise sale motion re Greenfield | 1.50 | 1,275.00 |
| 07/06/26 | ZMS | Call with A. Gomperts re sale motion | 0.20 | 170.00 |
| 07/07/26 | SG | Assemble and prepare detailed memo to broker requesting additional documentation and information in order to complete sale motion; review response and reply | 0.50 | 185.00 |
| 07/07/26 | SG | Review and analyze preliminary title report re Greenfield property | 0.20 | 74.00 |
| 07/07/26 | SG | Revise sale motion | 1.70 | 629.00 |
| 07/07/26 | SG | Prepare notice of motion re sale of greenfield property | 0.50 | 185.00 |
| 07/08/26 | SG | Revise notice of sale and sale motion | 0.40 | 148.00 |
| 07/08/26 | SG | Prepare Rule 6004-2 Court notice of sale of property | 0.30 | 111.00 |
| 07/09/26 | SG | Review memo from broker to escrow re supplying WFB demand payoff | 0.10 | 37.00 |
| 07/09/26 | SG | Review WFB payoff statement; update notice and motion re sale of Greenfield property | 0.60 | 222.00 |
| 07/10/26 | ZMS | Review and revise sale motion | 0.50 | 425.00 |
| 07/13/26 | ZMS | Exchange emails with S. Guise re Greenfield Avenue Los Angeles property | 0.20 | 170.00 |
| 07/13/26 | SG | Review memos from ZS re sale motion; finalize and send to client and broker for signature; review responses and reply | 0.50 | 185.00 |
| 07/13/26 | SG | Revise sale motion per request of client | 0.40 | 148.00 |
| 07/13/26 | SG | Locate, assemble and finalize exhibits for filing of sale motion | 0.40 | 148.00 |
| 07/15/26 | ZMS | Exchange emails with M. Fletcher, D. Talerico and A. Gomperts re Greenfield sale issues | 0.40 | 340.00 |
| 07/15/26 | SG | Calendar hearing date on sale motion | 0.10 | 37.00 |
| 07/15/26 | SG | Edit Rule 6004 notice; send to ZMS for approval; revise and finalize for filing | 0.40 | 148.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/16/26 | SG | Draft sale order | 0.70 | 259.00 |
| 07/21/26 | ZMS | Conf with D. Halevy re status | 0.10 | 85.00 |
| 07/21/26 | SG | Review opposition to motion to sell by WFB | 0.10 | 37.00 |
| 07/21/26 | SG | Review objection filed by Archway to sale motion | 0.10 | 37.00 |
| 07/27/26 | ZMS | Review objections and draft reply re sale motion | 0.50 | 425.00 |
| 07/27/26 | SG | Revise sale order re objections | 0.40 | 148.00 |
| 08/03/26 | ZMS | Review and revise Greenfield sale order and exchange emails re same. | 0.80 | 680.00 |
| 08/03/26 | SG | Review memo from ZMS to broker re status of overbids and review response | 0.20 | 74.00 |
| 08/03/26 | SFW | Review pleadings regarding sale, prepare for August 4 sale hearing | 0.40 | 298.00 |
| 08/04/26 | ZMS | Exchange emails with escrow and title re closing re Greenfield. | 0.70 | 595.00 |
| 08/04/26 | ZMS | Exchange emails with secured creditors' attorneys and D. Talerico re Greenfield sale order and review and revise sale order based on comments from creditors. | 1.40 | 1,190.00 |
| 08/04/26 | SG | Review memos between ZMS and counsel for WFB re order re sale on hearing today; edits thereto | 0.20 | 74.00 |
| 08/04/26 | SG | Review and analyze memos between ZMS and interested parties including debtor re order re sale hearing today; edits thereto | 0.70 | 259.00 |
| 08/04/26 | SG | Review memos with escrow and other parties re final sale order and escrow closing documents | 0.40 | 148.00 |
| 08/04/26 | SG | Prepare memo to escrow requesting copy of estimated closing statement and related documents and review response; review comments from escrow re sale order | 0.30 | 111.00 |
| 08/04/26 | SFW | Drive to (1.4), prepare for (0.7), and appear for (1.0) hearing on motion to sell estate property | 3.10 | 2,309.50 |
| 08/05/26 | SG | Prepare detailed memo to secured lenders with copy of estimated closing statement for Greenfield property and review response | 0.20 | 74.00 |
| 08/05/26 | SG | Review and analyze emails with title re sale order and implementation thereof | 0.30 | 111.00 |
| 08/05/26 | SG | Review amended preliminary title report | 0.10 | 37.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/05/26 | SG | Review updated settlement statement | 0.10 | 37.00 |
| 08/06/26 | ZMS | Review and reply to docs re closing. | 0.20 | 170.00 |
| 08/06/26 | SG | Review and analyze additional memos from escrow and title re sale order as it relates to date of close of escrow | 0.20 | 74.00 |
| 08/07/26 | SG | Review updated payoff amount from WFB | 0.10 | 37.00 |
| 08/10/26 | SG | Review entered order re sale | 0.10 | 37.00 |
| 08/12/26 | SFW | Review, redline escrow proposal related to Greenfield property | 0.50 | 372.50 |
| 08/14/26 | SFW | Review and respond to regarding finalizing escrow of sale documents | 0.30 | 223.50 |
| 08/24/26 | SG | Review memos with escrow re closing status | 0.10 | 37.00 |
| 08/26/26 | SG | Prepare memo to escrow re status of closing and review response; review final closing statement | 0.20 | 74.00 |
| 08/27/26 | SG | Research and prepare report of sale | 0.50 | 185.00 |
| Total for B130_2 Asset Disposition: | | | 27.50 | 15,462.50 |
| TASK: B140_2 Relief From Stay/Adequate Protection Proceedings | | | | |
| 04/27/26 | ZMS | Emails to/from D. Talerico and client re RFS | 0.20 | 170.00 |
| 04/27/26 | ZMS | Conf with T. Garan re RFS | 0.40 | 340.00 |
| 05/01/26 | ZMS | Conf with D. Halevy re RFS | 0.20 | 170.00 |
| 05/01/26 | ZMS | Exchange emails with T. Garan re RFS | 0.20 | 170.00 |
| 05/04/26 | ZMS | Conf with clients and D. Talerico re opp to RFS motions | 0.50 | 425.00 |
| 05/04/26 | ZMS | Emails with clients re relief from stay | 0.40 | 340.00 |
| 05/05/26 | ZMS | Draft opp to rfs motion filed by NewRez re Horner | 3.80 | 3,230.00 |
| 05/19/26 | ZMS | Attend hearing re relief from stay motion against D. Halevy | 2.00 | 1,700.00 |
| 05/19/26 | ZMS | Draft opposition to relief from stay motion against S. Halevy | 2.50 | 2,125.00 |
| 06/01/26 | SFW | Prepare outline of opposition to relief from stay motion, prepare for hearing | 0.50 | 372.50 |
| 06/02/26 | SFW | Prepare order denying motion for relief from stay | 0.40 | 298.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/02/26 | SFW | Attend hearing on motion for relief from stay, successfully defeating motion | 1.00 | 745.00 |
| 06/02/26 | SFW | Prepare for motion for relief from stay hearing | 0.50 | 372.50 |
| 06/02/26 | SFW | Drive to hearing on motion for relief from stay | 1.00 | 745.00 |
| 06/10/26 | SFW | Review and approve of form order regarding motion for relief from stay | 0.10 | 74.50 |
| 06/12/26 | ZMS | Exchange emails with D. Talerico and S. Werth re notice of lodgment and stay issues | 0.10 | 85.00 |
| 06/12/26 | SFW | Meeting regarding language of order denying motion for relief from stay, notice of lodgment of order | 0.20 | 149.00 |
| 06/29/26 | SFW | Emails with D. Talerico about best way to respond to demand by bank for revised documents to be filed | 0.30 | 223.50 |
| 06/30/26 | SG | Review order denying MFS re Susan Halevy property located at 257 S Linden Dr., Beverly Hills, CA 90212-3704 | 0.10 | 37.00 |
| Total for B140_2 Relief From Stay/Adequate Protection Proceedings: | | | 14.40 | 11,772.00 |

TASK: B160_2 Retention/Fee Employment Applications (Saul Ewing)

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/25 | ZMS | Exchange emails with S. Guise and D. Talerico re interim fee apps | 0.10 | 78.50 |
| 08/01/25 | SG | Revise fee application | 0.90 | 324.00 |
| 08/01/25 | SG | Revise NTP for interim fee application | 0.40 | 144.00 |
| 08/01/25 | SG | Prepare memo to ZMS re fee application and review response | 0.20 | 72.00 |
| 08/01/25 | SG | Prepare memo to clients with draft of interim fee application for review/approval and review response | 0.20 | 72.00 |
| 08/04/25 | ZMS | Coordinate fee application with S. Guise and L. Burns | 0.20 | 157.00 |
| 08/04/25 | ZMS | Conf with S. Guise re fee apps | 0.10 | 78.50 |
| 08/04/25 | SG | Conference with ZMS re fee application; notice thereof | 0.10 | 36.00 |
| 08/05/25 | ZMS | Review and revise notice to professionals re fee app | 0.10 | 78.50 |
| 08/05/25 | SG | Review memo from ZMS to D. Talerico re notice to professionals | 0.10 | 36.00 |
| 08/06/25 | SG | Review and edit July prebill | 0.20 | 72.00 |
| 08/06/25 | SG | Edit time entries in prep of preparing interim fee application. | 2.00 | 720.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/11/25 | SG | Revise SE interim fee application | 0.80 | 288.00 |
| 08/22/25 | SG | Review and edit time entries in prep of filing interim fee application | 0.50 | 180.00 |
| 08/25/25 | ZMS | Conf with S. Guise re fee app | 0.10 | 78.50 |
| 08/25/25 | SG | Conference with ZS re fee application; edit same | 0.20 | 72.00 |
| 08/27/25 | SG | Review and edit fee exhibits for interim fee application | 0.40 | 144.00 |
| 08/27/25 | SG | Prepare notice of fee hearing to creditors | 0.40 | 144.00 |
| 08/28/25 | ZMS | Conf with S. Guise re fee app | 0.10 | 78.50 |
| 08/28/25 | SG | Edit fee exhibits for interim fee application | 0.70 | 252.00 |
| 08/29/25 | ZMS | Review and revise fee application and email A. Gomperts re same | 0.70 | 549.50 |
| 08/29/25 | SG | Revise and finalize interim fee application | 1.50 | 540.00 |
| 08/29/25 | SG | Locate, assemble and prepare exhibits for interim fee application | 0.60 | 216.00 |
| 08/29/25 | SG | Edit notice of hearing of fee application | 0.20 | 72.00 |
| 09/02/25 | SG | Review memo from ZMS to client with fee application | 0.10 | 36.00 |
| 09/03/25 | ZMS | Finalize fee application | 0.20 | 157.00 |
| 09/03/25 | ZMS | Teleconference with S. Guise and client re fee app | 0.20 | 157.00 |
| 09/03/25 | SG | Prepare follow up memo to D. Talerico re fees to be included in notice and review response | 0.20 | 72.00 |
| 09/03/25 | SG | Finalize interim fee application | 0.40 | 144.00 |
| 09/03/25 | SG | Revise 21 day notice to include Talerico fees | 0.30 | 108.00 |
| 09/03/25 | SG | Teleconference with A. Gomperts and ZMS re fee application | 0.20 | 72.00 |
| 09/03/25 | HR | Finalize, File, and Serve First Interim Application for Award of Compensation and Reimbursement of Expenses of Saul Ewing LLP. | ~~*1.00*~~ | *No Charge* |
| 09/04/25 | HR | Finalize, File, and Serve Notice of Hearing on Interim Fee Applications. | ~~*0.50*~~ | *No Charge* |
| 09/05/25 | SG | Review and edit August 2025 prebill | 0.20 | 72.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/11/25 | RC | Review and analyze limited objection by Archway to the fee applications for Saul Ewing and Talerico, Weintraub & Zolkin | 0.10 | 44.00 |
| 09/12/25 | SG | Review limited objection filed by secured creditor to SE and Weintraub fee application | ~~0.10~~ | *No Charge* |
| 09/17/25 | SG | Prepare order on SE interim fees | 0.50 | 180.00 |
| 09/24/25 | SG | Review tentative of hearing on fee applications; edit fee order | 0.20 | 72.00 |
| 09/24/25 | HR | Prepare and Finalize Notice of Lodgment re Order on Application for Payment of Interim Fees; File and Lodge re same. | ~~0.70~~ | *No Charge* |
| 10/03/25 | SG | Review September 2025 proforma | 0.10 | 36.00 |
| 11/05/25 | SG | Review October 2025 prebill | 0.10 | 36.00 |
| 12/03/25 | SG | Review and edit November 2025 prebill | 0.20 | 72.00 |
| 01/05/26 | SG | Review and edit December 2025 prebill | 0.20 | 74.00 |
| 02/04/26 | SG | Review and edit January 2026 prebill | 0.20 | 74.00 |
| 03/04/26 | SG | Review and edit February 2026 prebill | 0.10 | 37.00 |
| 04/08/26 | SG | Review and edit March 2026 prebill | 0.10 | 37.00 |
| 05/13/26 | SG | Review and edit April prebill | 0.20 | 74.00 |
| 06/03/26 | SG | Review and edit May 2026 bill | 0.20 | 74.00 |
| 07/06/26 | SG | Review and edit June prebill | 0.30 | 111.00 |
| 08/05/26 | SG | Review and edit July 2026 prebill | 0.20 | 74.00 |
| 08/31/26 | ZMS | Conference with SG re preparing fee application | 0.20 | 170.00 |
| 08/31/26 | SG | Conference with ZMS re preparing fee application | 0.20 | 74.00 |
| 09/09/26 | SG | Review and edit August 2026 prebill | 0.20 | 74.00 |
| 09/17/26 | ZMS | Review and revise notice to professionals re fee applications | 0.20 | 170.00 |
| 09/17/26 | SG | Prepare NTP (45 day notice) (includes review of docket for professionals employed; review of court calendar) | 0.70 | 259.00 |
| 09/18/26 | SG | Revise NTP | 0.20 | 74.00 |
| 09/29/26 | SG | Begin draft of second interim fee application | 0.50 | 185.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| Total for B160_2 Retention/Fee Employment Applications (Saul Ewing): | | | 17.50 | 7,302.00 |
| TASK: B170_2 Retention/Fee Employment Applications (Other Professionals) | | | | |
| 06/22/26 | KM | Draft Proposed Order Approving Application to Employ Broker and Enter into an Exclusive Listing Agreement for the Greenfield property sale. | 0.20 | 83.00 |
| 06/22/26 | KM | Draft Notice of Application and Application to Employ Broker and Enter Into Exclusive Listing Agreement for the Greenfield property sale. | 2.50 | 1,037.50 |
| 06/22/26 | KM | Analyze Buyer Representation and Broker Compensation Agreement, Compensation Agreement, Residential Exclusive Listing Agreement, and Residential Purchase Agreement for the Greenfield property sale | 0.80 | 332.00 |
| 06/22/26 | SFW | Communicate with team regarding application to employ broker, issues, and sale motion issues | 0.70 | 521.50 |
| 06/23/26 | ZMS | Review and revise broker employment app | 0.50 | 425.00 |
| 06/23/26 | KM | Continue to draft Notice of Application and Application to Employ Broker and Enter Into Exclusive Listing Agreement for the Greenfield property sale. | 0.50 | 207.50 |
| 06/28/26 | ZMS | Exchange emails with B. Kanani and K. Meek re listing agreement and employment app re Greenfield Avenue Los Angeles property | 0.70 | 595.00 |
| 06/29/26 | KM | Finalize edits to Broker Application for Greenfield Ave property. | 0.50 | 207.50 |
| 07/17/26 | SG | Prepare declaration of non opposition to application to employ broker | 0.30 | 111.00 |
| 07/17/26 | SG | Draft and revise order re employment of broker | 0.60 | 222.00 |
| 07/20/26 | SG | Revise declaration of non opposition re broker | 0.20 | 74.00 |
| 07/20/26 | SG | Check pacer for any opposition to application to employ broker | 0.10 | 37.00 |
| Total for B170_2 Retention/Fee Employment Applications (Other Professionals): | | | 7.60 | 3,853.00 |
| TASK: B210_2 Business Operations | | | | |
| 08/11/25 | SG | Redact bank statements for July 2025 MOR | 0.30 | 108.00 |
| 08/11/25 | SG | Generate July 2025 MORs for each client; finalize and prepare for filing | 0.50 | 180.00 |
| 09/05/25 | SG | Generate MORs in final | 0.30 | 108.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/05/25 | SG | Redact August bank statements in connection with MOR | 0.30 | 108.00 |
| 09/05/25 | HR | Finalize and File Monthly Operating Reports for A. Gomperts, D. Halevy, and S. Halevy. | ~~1.00~~ | *No Charge* |
| 10/08/25 | SG | Prepare memo to client re status of September 2025 MORs and review response | 0.20 | 72.00 |
| 10/09/25 | SG | Redact September 2025 bank statements for all three debtors | 0.30 | 108.00 |
| 10/13/25 | SG | Prepare and finalize September MORs for each debtor | 0.30 | 108.00 |
| 10/13/25 | HR | Finalize and File Monthly Operating Report for Alan Gomperts. | ~~0.50~~ | *No Charge* |
| 10/14/25 | HR | Finalize and File Monthly Operating Reports for Daniel Halevy and Susan Halevy. | ~~0.50~~ | *No Charge* |
| 11/07/25 | SG | Prepare follow up memo to A. Gomperts re Sue's MOR | 0.10 | 36.00 |
| 11/07/25 | SG | Process MORs | 0.20 | 72.00 |
| 11/07/25 | SG | Redact October 2025 bank statements | 0.30 | 108.00 |
| 11/07/25 | HR | Finalize Monthly Operating Report for Alan Gomperts. | ~~0.50~~ | *No Charge* |
| 11/07/25 | HR | File Monthly Operating Report for Alan Gomperts. | ~~0.10~~ | *No Charge* |
| 11/11/25 | HR | File Monthly Operating Reports for Daniel Halevy and Susan Halevy. | ~~0.50~~ | *No Charge* |
| 12/05/25 | SG | Redact November bank statements | 0.30 | 108.00 |
| 12/08/25 | SG | Process and finalize November MORS | 0.20 | 72.00 |
| 12/08/25 | HR | Finalize and File Monthly Operating Reports for Alan Gomperts, Daniel Halevy, and Susan Halevy. | ~~1.00~~ | *No Charge* |
| 01/05/26 | SG | Review and analyze December MORs; memo to client and review response | 0.30 | 111.00 |
| 01/05/26 | SG | Prepare memo to ZMS re December MOR and review response; prepare memo to client re same | 0.20 | 74.00 |
| 01/06/26 | SG | Redact bank statements for December MOR | 0.30 | 111.00 |
| 01/06/26 | SG | Review revised MOR for A. Gomperts | 0.10 | 37.00 |
| 01/07/26 | SG | Finalize and process December 2025 MORs for each client | 0.20 | 74.00 |
| 01/08/26 | SG | Prepare follow up memo re Dan/Sue December MORs | 0.10 | 37.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/04/26 | SG | Review and generate January 2026 MORS | 0.30 | 111.00 |
| 02/04/26 | SG | Redact bank statements in connection with MOR | 0.30 | 111.00 |
| 03/03/26 | SG | Finalize February MOR for all debtors | 0.30 | 111.00 |
| 03/22/26 | SG | Review memos from OUST re MORs; forward to client for review/response | 0.20 | 74.00 |
| 03/24/26 | SG | Review amended MORs; finalize and redact bank statements for Alan and Daniel | 0.50 | 185.00 |
| 03/25/26 | SG | Finalize and prepare exhibits re amended MOR for Daniel Halevy | 0.10 | 37.00 |
| 03/25/26 | SG | Prepare response to OUST re questions on MORs | 0.10 | 37.00 |
| 04/10/26 | SG | Generate March MORs for all 3 clients | 0.20 | 74.00 |
| 04/10/26 | SG | Redact Alan March bank statement | 0.20 | 74.00 |
| 04/13/26 | SG | Redact Danny and Sue March bank statements | 0.20 | 74.00 |
| 05/07/26 | SG | Finalize and redact bank statements for all three debtors for April 2026 MOR | 0.30 | 111.00 |
| 06/02/26 | SG | Redact bank statements for clients for May 2026 MOR | 0.30 | 111.00 |
| 06/03/26 | SG | Review and finalize May MORs for each debtor for filing | 0.30 | 111.00 |
| 07/06/26 | SG | Redact June bank statements for all debtors in connection with MOR | 0.30 | 111.00 |
| 07/06/26 | SG | Prepare and assemble June MORs for all debtors; finalize | 0.30 | 111.00 |
| 08/04/26 | SG | Prep and finalize July MORs for all three debtors | 0.30 | 111.00 |
| 08/04/26 | SG | Redact July 2026 bank statement in re Gomperts | 0.20 | 74.00 |
| 08/06/26 | SG | Prepare follow up email to debtors re MORs | 0.20 | 74.00 |
| 08/06/26 | SG | Redact July bank statement for debtors | 0.40 | 148.00 |
| 09/02/26 | SG | Process debtors' August MORs | 0.10 | 37.00 |
| Total for B210_2 Business Operations: | | | 9.60 | 3,519.00 |

TASK: B320_2 Plan and Disclosure Statement

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/16/26 | SFW | Team discussion regarding preparation of plan and disclosure statement | 0.20 | 149.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/09/26 | SFW | Email, telco to G. Warrington regarding and D. Talerico regarding plan issues, adversary proceeding issues | 0.20 | 149.00 |
| 05/06/26 | SFW | Discussion with Z. Shechtman regarding upcoming plan issues, and next steps | 0.10 | 74.50 |
| 06/11/26 | SFW | Review motion to extend deadline to have plan confirmed or dismiss case | 0.20 | 149.00 |
| 06/11/26 | SFW | Memo to Z. Shechtman regarding next steps with respect to joining, or filing a supplemental reply to motion, as well as further events that need to occur prior to that date | 0.30 | 223.50 |
| 06/22/26 | SFW | Firm meeting regarding upcoming motion to extend deadlines | 0.20 | 149.00 |
| 06/22/26 | SFW | Prepare materials for hearing on June 23 on motion to extend deadlines | 0.10 | 74.50 |
| Total for B320_2 Plan and Disclosure Statement: | | | 1.30 | 968.50 |

TASK: B503 Litigation 3

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/06/25 | RC | Analyze and review calendar deadlines, review and analyze prior correspondence with counsel for Archway re state court litigation; review prior stipulation/order to extend/continue; and draft and prepare email to opposing counsel (G. Warrington) re request for further extension | 0.20 | 88.00 |
| 08/11/25 | RC | Draft and prepare stipulation to extend deadlines and CMC for 60 days; send draft stipulation/order to G. Warrington (counsel for Archway) | 0.60 | 264.00 |
| 08/11/25 | RC | Review and analyze signed stipulation to extend deadlines and CMC from G. Warrington (Archway's counsel); respond to same | 0.10 | 44.00 |
| 08/11/25 | RC | Review finalized stipulation and proposed order to extend deadlines; prepare notes on minor | 0.10 | 44.00 |
| 10/14/25 | RC | Analyze and review deadlines in the state court action; draft and prepare email to Archway's counsel to request further extension of deadlines | 0.10 | 44.00 |
| 10/15/25 | RC | Review, analyze, and revise draft stipulation and proposed order to extend deadlines and continue case management conference in the Archway state court litigation; prepare and finalize stipulation and proposed order; draft and prepare email to G. Warrington (Archway's counsel) | 0.50 | 220.00 |
| 10/31/25 | RC | Review email from Opposing counsel (Archway) re CMC and stipulated order status; prepare response email to opposing counsel on status of order being entered; review reply to same | 0.10 | 44.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/07/26 | CC | Review and revise stipulation and proposed order to continue deadlines. Circulate revised draft. | 0.30 | 225.00 |
| 03/02/26 | SFW | Team meeting regarding obtaining continuances (0.1), follow up emails with counsel regarding continuances (0.2) | 0.30 | 223.50 |
| 03/13/26 | SFW | Prepare stipulation to continue case management conference, emails with G. Warrington regarding same | 0.40 | 298.00 |
| 03/19/26 | SFW | Review upcoming case management conference dates, deadlines, and potential continuances | 0.30 | 223.50 |
| 03/25/26 | SFW | Emails with lender counsel regarding upcoming CMC and need to continue hearing, obtain continuance of hearing from court | 0.10 | 74.50 |
| Total for B503 Litigation 3: | | | 3.10 | 1,792.50 |
| TASK: B504 Litigation 4 | | | | |
| 08/27/25 | RC | Draft and prepare email to counsel for Amex re the adversary proceeding; request stipulation to continue status conference; review and analyze prior correspondence re the adversary proceeding and check the dockets | 0.20 | 88.00 |
| 08/28/25 | RC | Review response email from D. Winters (counsel for Amex) re continuing the status conference and agreeing to stipulation; Prepare notes for assisting with prep of stip and order | 0.10 | 44.00 |
| 09/04/25 | SG | Review stipulation to continue status conference in re American Express National Bank v. Halevy | 0.10 | 36.00 |
| 09/04/25 | HR | Finalize and File Stipulation to Continue Status Conference; Prepare and File Notice of Lodgment re Order Continuing Status Conference; Lodge Order re same; in re American Express v. Halevy. | ~~*0.70*~~ | *No Charge* |
| 10/17/25 | HR | Finalize and File Stipulation and [Proposed] Order re: 1) Extension of Case Management Conference and Related Dates, and 2) Extension for Defendants to Repost to Plaintiff's Complaint Pending Tentative Settlement; in re Archway v. Halevy et al (LASC). | ~~*0.50*~~ | *No Charge* |
| 11/05/25 | ZMS | Exchange emails with R. Coy and D. Winters re AmEx Adversary | 0.10 | 78.50 |
| 11/05/25 | RC | Review and analyze joint status report sent by opposing counsel re the adversary proceeding; prepare notes and send to Z. Shechtman to discuss | 0.10 | 44.00 |
| 03/18/26 | SG | Review stipulation to continue d. halevy v amex | 0.10 | 37.00 |
| 03/18/26 | SFW | Draft stipulation and order to continue adversary | 0.70 | 521.50 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/18/26 | SFW | Emails with Amex counsel regarding continuing status hearing in adversary | 0.20 | 149.00 |
| 06/30/26 | SFW | Draft joint status report in Amex v. Halevy matter (0.4) and email to Amex counsel regarding same (0.1) | 0.50 | 372.50 |
| 07/06/26 | SFW | Revise Amex stipulation to continue hearing, to account for recent events in case | 0.50 | 372.50 |
| 08/06/26 | SFW | Draft stipulation to continue Amex status hearing, order thereon, emails with G. Warrington regarding same | 0.70 | 521.50 |
| 08/18/26 | SFW | In Amex v. Halevy nondischargeability action, draft further stipulation to continue status hearing (0.6) and emails with Amex counsel and Archway counsel regarding status of continuance, status of order approving 9019 motion that may influence Amex decision regarding how long to continue status conference (0.4) | 1.00 | 745.00 |
| 08/20/26 | SFW | Review stipulation and order continuing Amex Halevy adversary | 0.10 | 74.50 |
| 08/24/26 | SG | Review Stipulation By American Express National Bank and Defendant to Continue Status Conference | 0.10 | 37.00 |
| Total for B504 Litigation 4: | | | 4.50 | 3,121.00 |

# EXHIBIT 2

390855 Gomperts, Alan
00001 Gomperts, Halevy and Halevy Chapter 11 Cases

10/14/26

EXPENSES INCURRED AUGUST 1, 2025 TO SEPTEMBER 30, 2026

FOR COSTS ADVANCED AND EXPENSES INCURRED:

Parking

| | | |
|---|---|---|
| 09/04/26 | Vendor: Werth, Steven; Invoice#: 010083962838; Date: 9/2/2026 - Desc - 08/04/26 Parking at Aiso Garage to attend hearing re Motion to Sell Property of the Estate | 2.00 |

390855 Gomperts, Alan
00001 Gomperts, Halevy and Halevy Chapter 11 Cases

10/14/26

| | | | |
|---|---|---|---|
| | | Total Parking | 2.00 |

Filing Fees

| | | | |
|---|---|---|---|
| 08/04/25 | Vendor: First Legal Network, LLC; Invoice#: 11061400; Date: 6/8/2025 - STIPULATION BETWEEN DEFENDANTS AND PLAINTIFF TO EXTEND TIME FOR DEFENDANTS TO RESPOND TO PLAINTIFFS COMPLAINT PENDING TENTATIVE SETTLEMENT; STIPULATION BETWEEN DEFENDANTS AND PLAINTIFF TO EXTEND TIME FOR DEFENDANTS TO RESPOND TO PLAINTIFFS COMPLAINT PENDING TENTATIVE SETTLEMENT | 38.70 | |
| 09/08/25 | Vendor: First Legal Network, LLC; Invoice#: 11083873; Date: 6/30/2025 - eFiling: STIPULATION AND [PROPOSED] ORDER RE: 1) EXTENSION OF CASE MANAGEMENT CONFERENCE AND RELATED DATES, AND 2) EXTENSION FOR DEFENDANTS TO RESPOND TO PLAINTIFF'S COMPLAINT PENDING TENTATIVE SETTLEMENT;STIPULATION AND [PROPOSED] ORDER RE: 1) EXTENSION OF CASE MANAGEMENT CONFERENCE AND RELATED DATES, AND 2) EXTENSION FOR DEFENDANTS TO RESPOND TO PLAINTIFF'S COMPLAINT PENDING TENTATIVE SETTLEMENT | 38.70 | |
| 09/23/25 | Vendor: First Legal Network, LLC; Invoice#: 11128196; Date: 8/15/2025 - STIPULATION AND [PROPOSED] ORDER RE: 1) EXTENSION OF CASE MANAGEMENT CONFERENCE AND RELATED DATES, AND 2) EXTENSION FOR DEFENDANTS TO RESPOND TO PLAINTIFFS COMPLAINT PENDING TENTATIVE SETTLEMENT;STIPULATION AND [PROPOSED] ORDER RE: 1) EXTENSION OF CASE MANAGEMENT CONFERENCE AND RELATED DATES, AND 2) EXTENSION FOR DEFENDANTS TO RESPOND TO PLAINTIFFS COMPLAINT PENDING TENTATIVE SETTLEMENT | 38.70 | |
| 01/05/26 | Vendor: First Legal Network, LLC; Invoice#: 11185687; Date: 10/23/2025 - STIPULATION AND [PROPOSED] ORDER RE: 1) EXTENSION OF CASE MANAGEMENT CONFERENCE AND RELATED DATES, AND STIPULATION AND [PROPOSED] ORDER RE: 1) EXTENSION OF CASE MANAGEMENT CONFERENCE AND RELATED DATES, AND 2) EXTENSION FOR DEFENDANTS TO RESPOND TO PLAINTIFFS COMPLAINT PENDING TENTATIVE SETTLEMENT; STIPULATION AND [PROPOSED] ORDER RE: 1) EXTENSION OF CASE MANAGEMENT CONFERENCE AND RELATED DATES, AND 2) EXTENSION FOR DEFENDANTS TO RESPOND TO PLAINTIFFS COMPLAINT PENDING TENTATIVE SETTLEMENTMANAGEMENT CONFERENCE AND RELATED DATES, AND 2) EXTENSION FOR DEFENDANTS TO RESPOND TO PLAINTIFFS COMPLAINT PENDING TENTATIVE SETTLEMENT | 38.70 | |

390855 Gomperts, Alan
00001 Gomperts, Halevy and Halevy Chapter 11 Cases

10/14/26

| | | | |
|---|---|---|---|
| 02/18/26 | Vendor: First Legal Network, LLC; Invoice#: 11243950; Date: 1/15/2026 - Court eFiling: STIPULATION AND PROPOSED ORDER RE 1) CONTINUANCE OF CASE MANAGEMENT CONFERENCE AND RELATED DATES AND 2) EXTENSION OF DEFENDANTS DEADLINE TO RESPOND TO PLAINTIFFS COMPLAINT PENDING TENTATIVE SETTLEMENT, STIPULATION AND PROPOSED ORDER RE 1) CONTINUANCE OF CASE MANAGEMENT CONFERENCE AND RELATED DATES AND 2) EXTENSION OF DEFENDANTS DEADLINE TO RESPOND TO PLAINTIFFS COMPLAINT PENDING TENTATIVE SETTLEMENT. | 39.75 | |
| 04/28/26 | Vendor: First Legal; Invoice#: 30382333; Date: 3/23/2026 - Title: ARCHWAY BROADWAY LOAN SPE, LLC, A DELAWARE LIMITED 390855.00001 E-Filing and Recording 396565.00001 SUSAN CODDINGTON LIVING Rush Filing 396745.00001 Case Title: Acosta - Trust Signed: Accepted Ref: 727167-00400 | 39.75 | |
| 06/16/26 | Vendor: First Legal; Invoice#: 11319257; Date: 5/23/2026 - Caller: Hannah Richmond 25SMCV00113 ARCHWAY BROADWAY LOAN SPE, LLC, A DELAWARE LIMITED DOCS: MANAGEMENT CONFERENCE AND RELATED DATES AND 2) EXTENSION OF DEFENDANTS DEADLINE TO RESPOND TO COMPLAINT PENDING TENTATIVE SETTLEMENT,STIPULATION AND PROPOSED ORDER RE 1) CONTINUANCE OF CASE MANAGEMENT CONFERENCE AND RELATED DATES AND 2) EXTENSION OF DEFENDANTS DEADLINE TO RESPOND TO COMPLAINT PENDING TENTATIVE SETTLEMENT,, Signed: Accepted Ref: 390855.00001 | 39.75 | |
| 08/28/26 | Vendor: PNC Bank; Invoice#: 08122026IGB; Date: 8/12/2026 - Payment of a filing fee | 199.00 | |
| | Total Filing Fees | | 473.05 |
| Certified Copies | | | |
| 08/04/26 | Vendor: First Legal; Invoice#: 11352544; Date: 7/23/2026 - ECF Receipt attached separately | 72.25 | |
| | Total Certified Copies | | 72.25 |
| Federal Express | | | |
| 03/25/26 | Vendor: Federal Express; Invoice#: 922384951; Date: 3/23/2026 - Federal Express on 03/18/2026 To: HON VINCENT P ZURZOLO From: Steven Werth | 35.44 | |
| | Total Federal Express | | 35.44 |
| Westlaw Legal Research | | | |
| 05/14/26 | Westlaw Research | 25.00 | |
| 05/20/26 | Westlaw Research | 25.00 | |
| | Total Westlaw Legal Research | | 50.00 |
| | CURRENT EXPENSES | | 632.74 |

# EXHIBIT 3

390855 Alan Gomperts
00001 Gomperts, Halevy and Halevy Chapter 11 Cases

10/14/2026

**2025**

**August, 2025**

| | | | | |
|---|---|---|---|---|
| **ATTORNEY FEES:** | | **13.90** | | **$5,830.50** |
| CASE ADMINISTRATION (B110_2 ) | S GUISE | 0.70 | 360.00 | 252.00 |
| | Z SHECHTMAN | 0.30 | 785.00 | 235.50 |
| TOTAL HOURS AND FEES | | 1.00 | | $487.50 |
| RETENTION/FEE EMPLOYMENT APPLICATIONS (SAUL EWING) (B160_2 ) | S GUISE | 9.40 | 360.00 | 3,384.00 |
| | Z SHECHTMAN | 1.40 | 785.00 | 1,099.00 |
| TOTAL HOURS AND FEES | | 10.80 | | $4,483.00 |
| BUSINESS OPERATIONS (B210_2 ) | S GUISE | 0.80 | 360.00 | 288.00 |
| TOTAL HOURS AND FEES | | 0.80 | | $288.00 |
| LITIGATION 3 (B503 ) | R COY | 1.00 | 440.00 | 440.00 |
| TOTAL HOURS AND FEES | | 1.00 | | $440.00 |
| LITIGATION 4 (B504 ) | R COY | 0.30 | 440.00 | 132.00 |
| TOTAL HOURS AND FEES | | 0.30 | | $132.00 |

| | | | |
|---|---|---|---|
| COST CODE SUMMARY | | | |
| | FILING FEES | $38.70 | |
| COSTS ADVANCED | | | **$38.70** |

390855 Alan Gomperts
00001 Gomperts, Halevy and Halevy Chapter 11 Cases

10/14/2026

**September, 2025**

| | | | | |
|---|---|---|---|---|
| **ATTORNEY FEES:** | | **3.60** | | **$1,559.00** |
| CASE ADMINISTRATION (B110_2 ) | S GUISE | 0.10 | 360.00 | 36.00 |
| | Z SHECHTMAN | 0.20 | 785.00 | 157.00 |
| TOTAL HOURS AND FEES | | 0.30 | | $193.00 |
| RETENTION/FEE EMPLOYMENT APPLICATIONS (SAUL EWING) (B160_2 ) | H RICHMOND | 0.00 | 0.00 | 0.00 |
| | R COY | 0.10 | 440.00 | 44.00 |
| | S GUISE | 2.10 | 360.00 | 756.00 |
| | Z SHECHTMAN | 0.40 | 785.00 | 314.00 |
| TOTAL HOURS AND FEES | | 2.60 | | $1,114.00 |
| BUSINESS OPERATIONS (B210_2 ) | H RICHMOND | 0.00 | 0.00 | 0.00 |
| | S GUISE | 0.60 | 360.00 | 216.00 |
| TOTAL HOURS AND FEES | | 0.60 | | $216.00 |
| LITIGATION 4 (B504 ) | H RICHMOND | 0.00 | 0.00 | 0.00 |
| | S GUISE | 0.10 | 360.00 | 36.00 |
| TOTAL HOURS AND FEES | | 0.10 | | $36.00 |

| | | | |
|---|---|---|---|
| COST CODE SUMMARY | | | |
| | FILING FEE | $77.40 | |
| COSTS ADVANCED | | | $77.40 |

390855 Alan Gomperts
00001 Gomperts, Halevy and Halevy Chapter 11 Cases

10/14/2026

**October, 2025**

| | | | | |
|---|---|---|---|---|
| **ATTORNEY FEES:** | | **4.50** | | **$2,263.50** |
| CASE ADMINISTRATION (B110_2 ) | R COY | 1.50 | 440.00 | 660.00 |
| | S GUISE | 0.30 | 360.00 | 108.00 |
| | Z SHECHTMAN | 1.10 | 785.00 | 863.50 |
| TOTAL HOURS AND FEES | | 2.90 | | $1,631.50 |
| RETENTION/FEE EMPLOYMENT APPLICATIONS (SAUL EWING) (B160_2 ) | S GUISE | 0.10 | 360.00 | 36.00 |
| TOTAL HOURS AND FEES | | 0.10 | | $36.00 |
| BUSINESS OPERATIONS (B210_2 ) | H RICHMOND | 0.00 | 0.00 | 0.00 |
| | S GUISE | 0.80 | 360.00 | 288.00 |
| TOTAL HOURS AND FEES | | 0.80 | | $288.00 |
| LITIGATION 3 (B503 ) | R COY | 0.70 | 440.00 | 308.00 |
| TOTAL HOURS AND FEES | | 0.70 | | $308.00 |
| LITIGATION 4 (B504 ) | H RICHMOND | 0.00 | 0.00 | 0.00 |
| TOTAL HOURS AND FEES | | 0.00 | | $0.00 |

390855 Alan Gomperts
00001 Gomperts, Halevy and Halevy Chapter 11 Cases

10/14/2026

**November, 2025**

| | | | | |
|---|---|---|---|---|
| **ATTORNEY FEES:** | | **2.10** | | **$976.50** |
| CASE ADMINISTRATION (B110_2 ) | S GUISE | 0.80 | 360.00 | 288.00 |
| | Z SHECHTMAN | 0.40 | 785.00 | 314.00 |
| TOTAL HOURS AND FEES | | 1.20 | | $602.00 |
| RETENTION/FEE EMPLOYMENT APPLICATIONS (SAUL EWING) (B160_2 ) | S GUISE | 0.10 | 360.00 | 36.00 |
| TOTAL HOURS AND FEES | | 0.10 | | $36.00 |
| BUSINESS OPERATIONS (B210_2 ) | H RICHMOND | 0.00 | 0.00 | 0.00 |
| | S GUISE | 0.60 | 360.00 | 216.00 |
| TOTAL HOURS AND FEES | | 0.60 | | $216.00 |
| LITIGATION 4 (B504 ) | R COY | 0.10 | 440.00 | 44.00 |
| | Z SHECHTMAN | 0.10 | 785.00 | 78.50 |
| TOTAL HOURS AND FEES | | 0.20 | | $122.50 |

390855 Alan Gomperts
00001 Gomperts, Halevy and Halevy Chapter 11 Cases

10/14/2026

**December, 2025**

| | | | | |
|---|---|---|---|---|
| **ATTORNEY FEES:** | | **1.80** | | **$648.00** |
| CASE ADMINISTRATION (B110_2 ) | S GUISE | 1.10 | 360.00 | 396.00 |
| TOTAL HOURS AND FEES | | 1.10 | | $396.00 |
| RETENTION/FEE EMPLOYMENT APPLICATIONS (SAUL EWING) (B160_2 ) | S GUISE | 0.20 | 360.00 | 72.00 |
| TOTAL HOURS AND FEES | | 0.20 | | $72.00 |
| BUSINESS OPERATIONS (B210_2 ) | H RICHMOND | 0.00 | 0.00 | 0.00 |
| | S GUISE | 0.50 | 360.00 | 180.00 |
| TOTAL HOURS AND FEES | | 0.50 | | $180.00 |

390855 Alan Gomperts
00001 Gomperts, Halevy and Halevy Chapter 11 Cases

10/14/2026

**2026**

**January, 2026**

| | | | | |
|---|---|---|---|---|
| **ATTORNEY FEES:** | | **6.60** | | **$4,300.50** |
| CASE ADMINISTRATION (B110_2 ) | C CHOW | 0.30 | 750.00 | 225.00 |
| | S GUISE | 0.70 | 370.00 | 259.00 |
| | S WERTH | 2.30 | 745.00 | 1,713.50 |
| | Z SHECHTMAN | 1.60 | 850.00 | 1,360.00 |
| TOTAL HOURS AND FEES | | 4.90 | | $3,557.50 |
| RETENTION/FEE EMPLOYMENT APPLICATIONS (SAUL EWING) (B160_2 ) | S GUISE | 0.20 | 370.00 | 74.00 |
| TOTAL HOURS AND FEES | | 0.20 | | $74.00 |
| BUSINESS OPERATIONS (B210_2 ) | S GUISE | 1.20 | 370.00 | 444.00 |
| TOTAL HOURS AND FEES | | 1.20 | | $444.00 |
| LITIGATION 3 (B503 ) | C CHOW | 0.30 | 750.00 | 225.00 |
| TOTAL HOURS AND FEES | | 0.30 | | $225.00 |

COST CODE SUMMARY

| | | |
|---|---|---|
| FILING FEES | $38.70 | |
| COSTS ADVANCED | | $38.70 |

390855 Alan Gomperts
00001 Gomperts, Halevy and Halevy Chapter 11 Cases

10/14/2026

**February, 2026**

| | | | | |
|---|---|---|---|---|
| **ATTORNEY FEES:** | | **1.40** | | **$689.00** |
| CASE ADMINISTRATION (B110_2 ) | S GUISE | 0.20 | 370.00 | 74.00 |
| | Z SHECHTMAN | 0.20 | 850.00 | 170.00 |
| TOTAL HOURS AND FEES | | 0.40 | | $244.00 |
| RETENTION/FEE EMPLOYMENT APPLICATIONS (SAUL EWING) (B160_2 ) | S GUISE | 0.20 | 370.00 | 74.00 |
| TOTAL HOURS AND FEES | | 0.20 | | $74.00 |
| BUSINESS OPERATIONS (B210_2 ) | S GUISE | 0.60 | 370.00 | 222.00 |
| TOTAL HOURS AND FEES | | 0.60 | | $222.00 |
| PLAN AND DISCLOSURE STATEMENT (B320_2 ) | S WERTH | 0.20 | 745.00 | 149.00 |
| TOTAL HOURS AND FEES | | 0.20 | | $149.00 |

COST CODE SUMMARY

| | | |
|---|---|---|
| FILING FEE | $39.75 | |
| COSTS ADVANCED | | $39.75 |

390855 Alan Gomperts
00001 Gomperts, Halevy and Halevy Chapter 11 Cases

10/14/2026

**March, 2026**

| | | | | |
|---|---|---|---|---|
| **ATTORNEY FEES:** | | **4.00** | | **$2,342.50** |
| CASE ADMINISTRATION (B110_2 ) | S GUISE | 0.30 | 370.00 | 111.00 |
| | S WERTH | 0.10 | 745.00 | 74.50 |
| TOTAL HOURS AND FEES | | 0.40 | | $185.50 |
| RETENTION/FEE EMPLOYMENT APPLICATIONS (SAUL EWING) (B160_2 ) | S GUISE | 0.10 | 370.00 | 37.00 |
| TOTAL HOURS AND FEES | | 0.10 | | $37.00 |
| BUSINESS OPERATIONS (B210_2 ) | S GUISE | 1.20 | 370.00 | 444.00 |
| TOTAL HOURS AND FEES | | 1.20 | | $444.00 |
| PLAN AND DISCLOSURE STATEMENT (B320_2 ) | S WERTH | 0.20 | 745.00 | 149.00 |
| TOTAL HOURS AND FEES | | 0.20 | | $149.00 |
| LITIGATION 3 (B503 ) | S WERTH | 1.10 | 745.00 | 819.50 |
| TOTAL HOURS AND FEES | | 1.10 | | $819.50 |
| LITIGATION 4 (B504 ) | S GUISE | 0.10 | 370.00 | 37.00 |
| | S WERTH | 0.90 | 745.00 | 670.50 |
| TOTAL HOURS AND FEES | | 1.00 | | $707.50 |

COST CODE SUMMARY

| | | |
|---|---|---|
| FEDERAL EXPRESS | $35.44 | |
| **COSTS ADVANCED** | | **$35.44** |

390855 Alan Gomperts
00001 Gomperts, Halevy and Halevy Chapter 11 Cases

10/14/2026

**April, 2026**

| | | | | |
|---|---|---|---|---|
| **ATTORNEY FEES:** | | **3.50** | | **$1,631.00** |
| CASE ADMINISTRATION (B110_2 ) | S GUISE | 2.10 | 370.00 | 777.00 |
| TOTAL HOURS AND FEES | | 2.10 | | $777.00 |
| ASSET DISPOSITION (B130_2 ) | Z SHECHTMAN | 0.10 | 850.00 | 85.00 |
| TOTAL HOURS AND FEES | | 0.10 | | $85.00 |
| RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS (B140_2 ) | Z SHECHTMAN | 0.60 | 850.00 | 510.00 |
| TOTAL HOURS AND FEES | | 0.60 | | $510.00 |
| RETENTION/FEE EMPLOYMENT APPLICATIONS (SAUL EWING) (B160_2 ) | S GUISE | 0.10 | 370.00 | 37.00 |
| TOTAL HOURS AND FEES | | 0.10 | | $37.00 |
| BUSINESS OPERATIONS (B210_2 ) | S GUISE | 0.60 | 370.00 | 222.00 |
| TOTAL HOURS AND FEES | | 0.60 | | $222.00 |

COST CODE SUMMARY

| | | |
|---|---|---|
| FILING FEES | $39.75 | |
| COSTS ADVANCED | | $39.75 |

390855 Alan Gomperts
00001 Gomperts, Halevy and Halevy Chapter 11 Cases

10/14/2026

**May, 2026**

| | | | | |
|---|---|---|---|---|
| **ATTORNEY FEES:** | | **10.70** | | **$8,748.50** |
| CASE ADMINISTRATION (B110_2 ) | S GUISE | 0.20 | 370.00 | 74.00 |
| | Z SHECHTMAN | 0.30 | 850.00 | 255.00 |
| TOTAL HOURS AND FEES | | 0.50 | | $329.00 |
| RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS (B140_2 ) | Z SHECHTMAN | 9.60 | 850.00 | 8,160.00 |
| TOTAL HOURS AND FEES | | 9.60 | | $8,160.00 |
| RETENTION/FEE EMPLOYMENT APPLICATIONS (SAUL EWING) (B160_2 ) | S GUISE | 0.20 | 370.00 | 74.00 |
| TOTAL HOURS AND FEES | | 0.20 | | $74.00 |
| BUSINESS OPERATIONS (B210_2 ) | S GUISE | 0.30 | 370.00 | 111.00 |
| TOTAL HOURS AND FEES | | 0.30 | | $111.00 |
| PLAN AND DISCLOSURE STATEMENT (B320_2 ) | S WERTH | 0.10 | 745.00 | 74.50 |
| TOTAL HOURS AND FEES | | 0.10 | | $74.50 |

COST CODE SUMMARY

| | |
|---|---|
| WESTLAW | $50.00 |

COSTS ADVANCED $50.00

390855 Alan Gomperts
00001 Gomperts, Halevy and Halevy Chapter 11 Cases

10/14/2026

**June, 2026**

| | | | | |
|---|---|---|---|---|
| **ATTORNEY FEES:** | | **19.20** | | **$12,726.00** |
| CASE ADMINISTRATION (B110_2 ) | S GUISE | 0.30 | 370.00 | 111.00 |
| | S WERTH | 3.90 | 745.00 | 2,905.50 |
| | Z SHECHTMAN | 1.40 | 850.00 | 1,190.00 |
| TOTAL HOURS AND FEES | | 5.60 | | $4,206.50 |
| ASSET DISPOSITION (B130_2 ) | S WERTH | 0.20 | 745.00 | 149.00 |
| | Z SHECHTMAN | 0.70 | 850.00 | 595.00 |
| TOTAL HOURS AND FEES | | 0.90 | | $744.00 |
| RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS (B140_2 ) | S GUISE | 0.10 | 370.00 | 37.00 |
| | S WERTH | 4.00 | 745.00 | 2,980.00 |
| | Z SHECHTMAN | 0.10 | 850.00 | 85.00 |
| TOTAL HOURS AND FEES | | 4.20 | | $3,102.00 |
| RETENTION/FEE EMPLOYMENT APPLICATIONS (SAUL EWING) (B160_2 ) | S GUISE | 0.20 | 370.00 | 74.00 |
| TOTAL HOURS AND FEES | | 0.20 | | $74.00 |
| RETENTION/FEE EMPLOYMENT APPLICATIONS (OTHER PROFESSIONALS) (B170_2 ) | K MEEK | 4.50 | 415.00 | 1,867.50 |

390855 Alan Gomperts
00001 Gomperts, Halevy and Halevy Chapter 11 Cases

10/14/2026

| | | | | |
|---|---|---|---|---|
| | S WERTH | 0.70 | 745.00 | 521.50 |
| | Z SHECHTMAN | 1.20 | 850.00 | 1,020.00 |
| TOTAL HOURS AND FEES | | 6.40 | | $3,409.00 |
| BUSINESS OPERATIONS (B210_2 ) | S GUISE | 0.60 | 370.00 | 222.00 |
| TOTAL HOURS AND FEES | | 0.60 | | $222.00 |
| PLAN AND DISCLOSURE STATEMENT (B320_2 ) | S WERTH | 0.80 | 745.00 | 596.00 |
| TOTAL HOURS AND FEES | | 0.80 | | $596.00 |
| LITIGATION 4 (B504 ) | S WERTH | 0.50 | 745.00 | 372.50 |
| TOTAL HOURS AND FEES | | 0.50 | | $372.50 |

COST CODE SUMMARY

| | | |
|---|---|---|
| FILING FEES | $39.75 | |
| COSTS ADVANCED | | $39.75 |

390855 Alan Gomperts
00001 Gomperts, Halevy and Halevy Chapter 11 Cases

10/14/2026

**July, 2026**

| | | | | |
|---|---|---|---|---|
| **ATTORNEY FEES:** | | **19.30** | | **$9,584.50** |
| CASE ADMINISTRATION (B110_2 ) | S GUISE | 0.20 | 370.00 | 74.00 |
| | Z SHECHTMAN | 1.10 | 850.00 | 935.00 |
| TOTAL HOURS AND FEES | | 1.30 | | $1,009.00 |
| ASSET DISPOSITION (B130_2 ) | S GUISE | 11.80 | 370.00 | 4,366.00 |
| | Z SHECHTMAN | 3.60 | 850.00 | 3,060.00 |
| TOTAL HOURS AND FEES | | 15.40 | | $7,426.00 |
| RETENTION/FEE EMPLOYMENT APPLICATIONS (SAUL EWING) (B160_2 ) | S GUISE | 0.30 | 370.00 | 111.00 |
| TOTAL HOURS AND FEES | | 0.30 | | $111.00 |
| RETENTION/FEE EMPLOYMENT APPLICATIONS (OTHER PROFESSIONALS) (B170_2 ) | S GUISE | 1.20 | 370.00 | 444.00 |
| TOTAL HOURS AND FEES | | 1.20 | | $444.00 |
| BUSINESS OPERATIONS (B210_2 ) | S GUISE | 0.60 | 370.00 | 222.00 |
| TOTAL HOURS AND FEES | | 0.60 | | $222.00 |
| LITIGATION 4 (B504 ) | S WERTH | 0.50 | 745.00 | 372.50 |
| TOTAL HOURS AND FEES | | 0.50 | | $372.50 |

390855 Alan Gomperts
00001 Gomperts, Halevy and Halevy Chapter 11 Cases

10/14/2026

**August, 2026**

| | | | | |
|---|---|---|---|---|
| **ATTORNEY FEES:** | | **15.40** | | **$9,692.50** |
| CASE ADMINISTRATION (B110_2 ) | S GUISE | 0.40 | 370.00 | 148.00 |
| | S WERTH | 0.20 | 745.00 | 149.00 |
| | Z SHECHTMAN | 0.10 | 850.00 | 85.00 |
| TOTAL HOURS AND FEES | | 0.70 | | $382.00 |
| ASSET DISPOSITION (B130_2 ) | S GUISE | 3.70 | 370.00 | 1,369.00 |
| | S WERTH | 4.30 | 745.00 | 3,203.50 |
| | Z SHECHTMAN | 3.10 | 850.00 | 2,635.00 |
| TOTAL HOURS AND FEES | | 11.10 | | $7,207.50 |
| RETENTION/FEE EMPLOYMENT APPLICATIONS (SAUL EWING) (B160_2 ) | S GUISE | 0.40 | 370.00 | 148.00 |
| | Z SHECHTMAN | 0.20 | 850.00 | 170.00 |
| TOTAL HOURS AND FEES | | 0.60 | | $318.00 |
| BUSINESS OPERATIONS (B210_2 ) | S GUISE | 1.10 | 370.00 | 407.00 |
| TOTAL HOURS AND FEES | | 1.10 | | $407.00 |
| LITIGATION 4 (B504 ) | S GUISE | 0.10 | 370.00 | 37.00 |
| | S WERTH | 1.80 | 745.00 | 1,341.00 |
| TOTAL HOURS AND FEES | | 1.90 | | $1,378.00 |

| | | | |
|---|---|---|---|
| COST CODE SUMMARY | | | |
| | CERTIFED COPIES | $72.25 | |
| | FILING FEE | $199.00 | |
| **COSTS ADVANCED** | | | **$271.25** |

390855 Alan Gomperts
00001 Gomperts, Halevy and Halevy Chapter 11 Cases

10/14/2026

**September, 2026**

| | | | | |
|---|---|---|---|---|
| **ATTORNEY FEES:** | | **2.50** | | **$1,021.00** |
| CASE ADMINISTRATION (B110_2 ) | S GUISE | 0.60 | 370.00 | 222.00 |
| TOTAL HOURS AND FEES | | 0.60 | | $222.00 |
| RETENTION/FEE EMPLOYMENT APPLICATIONS (SAUL EWING) (B160_2 ) | S GUISE | 1.60 | 370.00 | 592.00 |
| | Z SHECHTMAN | 0.20 | 850.00 | 170.00 |
| TOTAL HOURS AND FEES | | 1.80 | | $762.00 |
| BUSINESS OPERATIONS (B210_2 ) | S GUISE | 0.10 | 370.00 | 37.00 |
| TOTAL HOURS AND FEES | | 0.10 | | $37.00 |

COST CODE SUMMARY

| | |
|---|---|
| Parking | 2.00 |

**COSTS ADVANCED:**

# EXHIBIT 4

390855 Alan Gomperts
00001 Gomperts, Halevy and Halevy Chapter 11 Cases

10/14/2026

| | | | | |
|---|---|---|---|---|
| CASE ADMINISTRATION (B110_2 ) | C CHOW | 0.30 | 750.00 | 225.00 |
| | R COY | 1.50 | 440.00 | 660.00 |
| | S GUISE | 8.00 | 366.25 | 2,930.00 |
| | S WERTH | 6.50 | 745.00 | 4,842.50 |
| | Z SHECHTMAN | 6.70 | 830.60 | 5,565.00 |
| TOTAL HOURS AND FEES | | 23.00 | | $14,222.50 |
| ASSET DISPOSITION (B130_2 ) | S GUISE | 15.50 | 370.00 | 5,735.00 |
| | S WERTH | 4.50 | 745.00 | 3,352.50 |
| | Z SHECHTMAN | 7.50 | 850.00 | 6,375.00 |
| TOTAL HOURS AND FEES | | 27.50 | | $15,462.50 |
| RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS (B140_2 ) | S GUISE | 0.10 | 370.00 | 37.00 |
| | S WERTH | 4.00 | 745.00 | 2,980.00 |
| | Z SHECHTMAN | 10.30 | 850.00 | 8,755.00 |
| TOTAL HOURS AND FEES | | 14.40 | | $11,772.00 |
| RETENTION/FEE EMPLOYMENT APPLICATIONS (SAUL EWING) (B160_2 ) | H RICHMOND | 0.00 | 0.00 | 0.00 |
| | R COY | 0.10 | 440.00 | 44.00 |
| | S GUISE | 15.20 | 362.17 | 5,505.00 |
| | Z SHECHTMAN | 2.20 | 796.82 | 1,753.00 |

390855 Alan Gomperts
00001 Gomperts, Halevy and Halevy Chapter 11 Cases

10/14/2026

| | | | | |
|---|---|---|---|---|
| TOTAL HOURS AND FEES | | 17.50 | | $7,302.00 |
| RETENTION/FEE EMPLOYMENT APPLICATIONS (OTHER PROFESSIONALS) (B170_2 ) | K MEEK | 4.50 | 415.00 | 1,867.50 |
| | S GUISE | 1.20 | 370.00 | 444.00 |
| | S WERTH | 0.70 | 745.00 | 521.50 |
| | Z SHECHTMAN | 1.20 | 850.00 | 1,020.00 |
| TOTAL HOURS AND FEES | | 7.60 | | $3,853.00 |
| BUSINESS OPERATIONS (B210_2 ) | H RICHMOND | 0.00 | 0.00 | 0.00 |
| | S GUISE | 9.60 | 366.56 | 3,519.00 |
| TOTAL HOURS AND FEES | | 9.60 | | $3,519.00 |
| PLAN AND DISCLOSURE STATEMENT (B320_2 ) | S WERTH | 1.30 | 745.00 | 968.50 |
| TOTAL HOURS AND FEES | | 1.30 | | $968.50 |
| LITIGATION 3 (B503 ) | C CHOW | 0.30 | 750.00 | 225.00 |
| | R COY | 1.70 | 440.00 | 748.00 |
| | S WERTH | 1.10 | 745.00 | 819.50 |
| TOTAL HOURS AND FEES | | 3.10 | | $1,792.50 |
| LITIGATION 4 (B504 ) | H RICHMOND | 0.00 | 0.00 | 0.00 |
| | R COY | 0.40 | 440.00 | 176.00 |

390855 Alan Gomperts
00001 Gomperts, Halevy and Halevy Chapter 11 Cases

10/14/2026

| | | | | |
|---|---|---|---|---|
| | S GUISE | 0.30 | 366.67 | 110.00 |
| | S WERTH | 3.70 | 745.00 | 2,756.50 |
| | Z SHECHTMAN | 0.10 | 785.00 | 78.50 |
| TOTAL HOURS AND FEES | | 4.50 | | $3,121.00 |

TOTAL AMOUNT DUE: 62,013.00

390855 Alan Gomperts
00001 Gomperts, Halevy and Halevy Chapter 11 Cases

10/14/2026

**AGGREGATE SUMMARY OF COSTS**

**In Re: Gomperts, Halevy and Halevy Chapter 11**

| | |
|---|---|
| Parking | 2.00 |
| Filing Fees | 473.05 |
| Certified Copies | 72.25 |
| Federal Express | 35.44 |
| Westlaw Legal Research | 50.00 |
| **TOTAL** | **632.74** |

# EXHIBIT 5

390855 Gomperts, Alan
00001 Gomperts, Halevy and Halevy Chapter 11 Cases

10/14/26

TIMEKEEPER SUMMARY
AUGUST 1, 2025 TO SEPTEMBER 30, 2026

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Carol Chow | 0.60 | at | 750.00 | = | 450.00 |
| Ryan Coy | 3.70 | at | 440.00 | = | 1,628.00 |
| Shelly Guise | 18.30 | at | 360.00 | = | 6,588.00 |
| Shelly Guise | 31.60 | at | 370.00 | = | 11,692.00 |
| Katherine Meek | 4.50 | at | 415.00 | = | 1,867.50 |
| Zev M. Shechtman | 3.90 | at | 785.00 | = | 3,061.50 |
| Zev M. Shechtman | 24.10 | at | 850.00 | = | 20,485.00 |
| Steven F. Werth | 21.80 | at | 745.00 | = | 16,241.00 |
| Shelly Guise | 0.10 | at | 360.00 | = | 0.00 |
| Hannah Richmond | 7.50 | at | 190.00 | = | 0.00 |

CURRENT FEES 62,013.00

# EXHIBIT 6

# PROFESSIONAL BIOGRAPHIES

## Partners

Zev Shechtman is a partner with Saul Ewing LLP. Mr. Shechtman was admitted to the California Bar in 2009. He is admitted to practice in the Central District of California. His educational background is as follows: University of California at Santa Cruz (B.A., 2003); New York University (M.A., 2006); University of Southern California School of Law (J.D., 2009). While a law student at the University of Southern California, Mr. Shechtman served as Managing Editor of the Southern California Review of Law & Social Justice. Mr. Shechtman served as an extern for the Honorable Thomas B. Donovan of the United States Bankruptcy Court for the Central District of California in the Summer of 2007. Mr. Shechtman served as 2021-2022 President of the Los Angeles Bankruptcy Forum, where he helped found the Diversity, Equity & Inclusion Committee for the organization. Mr. Shechtman is a former chair of the Bankruptcy Section of the Beverly Hills Bar Association. Mr. Shechtman is an editorial board member of the California Bankruptcy Journal and the California Lawyers Association's Business Law News.

## Of Counsel

Carol Chow is Of Counsel at Saul Ewing LLP (formerly Freeman, Freeman & Smiley, LLP). Ms. Chow received her J.D. from Stanford Law School in 1993. She received her B.S. from the University of California, Los Angeles in 1990. She was admitted to the California Bar in 1993 and is admitted to practice before the United States Court of Appeals for the Ninth Circuit and the United States District Courts for the Central, Eastern and Southern Districts of California. She was previously with Stutman, Treister & Glatt, P.C. from 2003 to April 2014, where she concentrated her practice on complex litigation arising in and pertaining to bankruptcies and other insolvency events. In that respect, she has represented Imperial Capital Bancorp, Inc., Meruelo Maddux Properties, Inc., Kushner-Locke, LLC, Daewoo Motor America, Inc., Fremont General Corporation, the Liquidation Committee of Brobeck, Phleger & Harrison LLP, Ernst & Young, Inc., Ownit Liquidating Trust, Finova Capital Corporation, Western MacArthur Company and Western Asbestos Company, and the Chapter 7 Trustee of Calcor Space Facility, Inc.

Steven Werth is Of Counsel at Saul Ewing LLP and brings more than 25 years of experience to his work litigating complex causes of action on behalf of bankruptcy estates. He represents bankruptcy trustees seeking to avoid fraudulent transfers, pursuing wrongful distributions to Ponzi scheme participants, and locating hidden assets. He also litigates and tries real estate matters, including landlord-tenant disputes. Some of his experience in this area includes a claim over the ownership of a purported Banksy graffiti art image appearing on leased retail space in Los Angeles, and a lease default dispute involving a dance club closed due to COVID-related restrictions.

Steven's litigation experience also includes insurance coverage litigation, environmental contribution liability disputes under CERCLA and similar statutes, and avoidable transfer litigation and defense. He also represents clients in PACE (Commercial Property Assessed Clean Energy) financing litigation and lectures frequently on student loan debt dischargeability issues.

## Associates

Ryan Coy[1] is an associate with Saul Ewing in the Firm's bankruptcy and litigation departments. He obtained his B.S. in Law & Economics and Political Science from Central Michigan University in 2015 and his Juris Doctor, magna cum laude, from Michigan State University College of Law in May 2018, also earning a litigation concentration certificate. After law school, he served as a Law Clerk to the Honorable Scott H. Yun and the Honorable Deborah J. Saltzman, both judges of the United States Bankruptcy Court for the Central District of California. Mr. Coy was admitted to the State Bar of California in January 2019. Mr. Coy was selected as a "Rising Star" in bankruptcy law by Thomson Reuters in 2023 and 2024, and he was selected by Best Lawyers: Ones to Watch in America for 2024 and 2025 in bankruptcy, creditor-debtor rights and reorganization law, and commercial litigation.

Katherine Meek is an associate with Saul Ewing and assists clients with environmental litigation and enforcement actions involving permitting, reporting, compliance, and liability issues.

Her experience covers a wide range of matters before federal agencies including the U.S. Environmental Protection Agency (EPA) and the U.S. Army Corps of Engineers (ACE). She also assists with cases before myriad state and local agencies in California, including the Department of Toxic Substances Control (DTSC), the Department of Resources Recycling and Recovery (CalRecycle), the Department of Pesticide Regulation (DPR), California Regional Water Quality Control Boards (RWQCBs), the California Air Resources Board (CARB), and the South Coast Air Quality Management District (SCAQMD).

Katherine has specific experience with litigation, trial preparation, and compliance matters involving the Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA or Superfund), the Hazardous Substances Account Act (HSAA) and the Resource Conservation and Recovery Act (RCRA). She also helps clients evaluate the extent of environmental exposures and whether they face liability as potentially responsible parties for releases of chemicals of concern in air, water, soil, and other environmental media. Katherine liaises on behalf of client with technical consultants on a variety of legal issues, including to develop estimates of potential site remediation costs and on technical reports/work plans submitted to the RWQCBs and the DTSC to ensure regulatory compliance by potentially responsible parties. She also helps clients negotiate and manage their obligations under consent decrees and their financial obligations for past and future oversight costs.

[1] Mr. Coy left the firm in or around November of 2025.

## Paralegals

Aracelli (Shelly) Guise is a bankruptcy paralegal with Saul Ewing LLP. She received her Bachelor of Arts degree from the University of California at Los Angeles in 1992 and her paralegal certificate from the University of California at Los Angeles' Extension Program in 1994. Ms. Guise worked for 30 years at a boutique bankruptcy firm assisting in house Chapter 7 Trustees.

# EXHIBIT 7

ZEV SHECHTMAN (BAR NO. 266280)
Zev.Shechtman@saul.com
CAROL CHOW (BAR NO. 169299)
carol.chow@saul.com
TURNER N. FALK (Admitted pro hac vice)
turner.falk@saul.com
SAUL EWING LLP
1888 Century Park East, Suite 1500
Los Angeles, California 90067
Telephone: (310) 255-6100
Facsimile: (310) 255-6200

*Proposed Attorneys for Alan Gomperts, Daniel Halevy and Susan Halevy Debtors and Debtors in Possession*

FILED & ENTERED

APR 30 2024

CLERK U.S. BANKRUPTCY COURT
Central District of California
BY carranza DEPUTY CLERK

SAUL EWING LLP
5 PARK PLAZA, SUITE 650
IRVINE, CALIFORNIA 92614
(949) 252-2777

**UNITED STATES BANKRUPTCY COURT**

**CENTRAL DISTRICT OF CALIFORNIA, LOS ANGELES DIVISION**

In re:

SEATON INVESTMENTS, LLC, *et al.*,

Debtors and Debtors In Possession.

☐ Affects All Debtors.
☐ Affects Seaton Investments, LLC
☐ Affects Colyton Investments, LLC
☐ Affects Broadway Avenue Investments, LLC
☐ Affects SLA Investments, LLC
☐ Affects Negev Investments, LLC
☒ Affects Alan Gomperts
☒ Affects Daniel Halevy
☒ Affects Susan Halevy

Lead Case No. 2:24-bk-12079-VZ

Jointly Administered with Case Nos.: 2:24-bk-12080-VZ; 2:24-bk-12081-VZ; 2:24-bk-12082-VZ; 2:24-bk-12091-VZ; 2:24-bk-12074-VZ; 2:24-bk-12075-VZ and 2:24-bk-12076-VZ

Chapter 11

**ORDER GRANTING APPLICATION OF INDIVIDUAL DEBTORS AND DEBTORS-IN-POSSESSION TO EMPLOY SAUL EWING LLP AS GENERAL BANKRUPTCY COUNSEL**

[No Hearing Required]

On April 5, 2024, the individual debtors and debtors in possession herein, Alan Gomperts, Daniel Halevy and Susan Halevy (the "**Individual Debtors**"), filed their *Application of Individual Debtors and Debtors-In-Possession to Employ Saul Ewing LLP as General Bankruptcy Counsel* (the "**Application**") (docket no. 23), which was served using the procedure of LBR 9013-1(o).

SAUL EWING LLP
5 PARK PLAZA, SUITE 650
IRVINE, CALIFORNIA 92614
(949) 252-2777

The Court considered the Application, the Statement of Disinterestedness (docket no. 23), and all papers filed in support thereof. No party filed an opposition or request for a hearing. Good cause appearing, **IT IS ORDERED**:

1. The Application is granted in its entirety.

2. The Individual Debtors are authorized to retain Saul Ewing LLP as their general bankruptcy counsel effective as of March 18, 2024.

3. Saul Ewing LLP is authorized to draw down on its retainer in accordance with the United States Trustee's Guide to Application for Retainers, except that the retainer may be maintained in the Firm's attorney-client trust account rather than a segregated trust account.

4. Saul Ewing LLP is authorized to submit a monthly Professional Fee Statement each month until its retainer its exhausted.

####

Date: April 30, 2024

Vincent P. Zurzolo
United States Bankruptcy Judge

# EXHIBIT 8

Case 2:24-bk-12079-VZ Doc 388 Filed 01/10/25 Entered 01/10/25 11:06:34 Desc Main Document Page 1 of 2

ZEV SHECHTMAN (BAR NO. 266280)
Zev.Shechtman@saul.com
RYAN F. COY (Bar No. 324939)
ryan.coy@saul.com
SAUL EWING LLP
1888 Century Park East, Suite 1500
Los Angeles, California 90067
Telephone: (310) 255-6100
Facsimile: (310) 255-6200

*Attorneys for Alan Gomperts, Daniel Halevy and Susan Halevy, Debtors and Debtors in Possession*

FILED & ENTERED

JAN 10 2025

CLERK U.S. BANKRUPTCY COURT
Central District of California
BY mohammad DEPUTY CLERK

SAUL EWING LLP
5 PARK PLAZA, SUITE 650
IRVINE, CALIFORNIA 92614
(949) 252-2777

**UNITED STATES BANKRUPTCY COURT**

**CENTRAL DISTRICT OF CALIFORNIA, LOS ANGELES DIVISION**

| | |
|---|---|
| In re:<br><br>SEATON INVESTMENTS, LLC, *et al.*,<br><br>Debtors and Debtors In Possession.<br><br>☐ Affects All Debtors.<br>☐ Affects Seaton Investments, LLC<br>☐ Affects Colyton Investments, LLC<br>☐ Affects Broadway Avenue Investments, LLC<br>☐ Affects SLA Investments, LLC<br>☐ Affects Negev Investments, LLC<br>☒ Affects Alan Gomperts<br>☒ Affects Daniel Halevy<br>☒ Affects Susan Halevy | Lead Case No. 2:24-bk-12079-VZ<br><br>Jointly Administered with Case Nos.: 2:24-bk-12080-VZ; 2:24-bk-12081-VZ; 2:24-bk-12082-VZ; 2:24-bk-12091-VZ; 2:24-bk-12074-VZ; 2:24-bk-12075-VZ and 2:24-bk-12076-VZ<br><br>Chapter 11<br><br>**ORDER APPROVING SUPPLEMENTAL APPLICATION OF INDIVIDUAL DEBTORS AND DEBTORS-IN-POSSESSION TO EXPAND SCOPE OF EMPLOYMENT APPLICATION OF SAUL EWING LLP AS GENERAL BANKRUPTCY COUNSEL**<br><br>Date: January 9, 2025<br>Time: 10:00 a.m.<br>Courtroom: 1368<br>255 East Temple Street<br>Los Angeles, CA 90012 |

52143293.1

SAUL EWING LLP
5 PARK PLAZA, SUITE 650
IRVINE, CALIFORNIA 92614
(949) 252-2777

At the above-captioned date and time, the Court considered the *Supplemental Application of Individual Debtors and Debtors-in-Possession to Expand Scope of Employment Application of Saul Ewing LLP as General Bankruptcy Counsel* ("Application," Docket No. 285) filed by Alan Gomperts, Susan Halevy, and Daniel Halevy (collectively, the "Individual Debtors").

The Court having read and considered the Application, the objection of Archway Broadway Loan SPE, LLC's ("Archway") to the Application (doc no. 303), the stipulation (doc. no. 379) and order thereon entered on December 27, 2024 (doc no. 381) withdrawing Archway's objection to the Application, and all papers filed in support thereof, having found that notice of the Application was adequate and proper, having waived appearances, and good cause appearing, it is

ORDERED THAT:

1. The Application is granted in its entirety.

2. The scope of Saul Ewing's employment is expanded as requested in the Application, effective as of October 14, 2024.

####

Date: January 10, 2025

Vincent P. Zurzolo
United States Bankruptcy Judge



52143293.1

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
**Saul Ewing LLP, 1888 Century Park East, Suite 1500, Los Angeles, CA 90067**

A true and correct copy of the foregoing document entitled (*specify*): **Second Interim Application for Award of Compensation and Reimbursement of Expenses of Saul Ewing, LLP as General Counsel to Individual Debtors and Debtors-in-Possession, Declarations of Zev Shechtman, Alan Gomperts, Daniel Halevy, and Susan Halevy In Support Thereof** served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **October 15, 2026**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

2. **SERVED BY UNITED STATES MAIL**:
On (*date*) **October 15, 2026**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page

3. **SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **October 15, 2026**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

**VIA PERSONAL DELIVERY:**
Honorable Vincent P. Zurzolo
United States Bankruptcy Court
Central District of California
Edward R. Roybal Federal Building and Courthouse
255 E. Temple Street, Suite 1360 / Courtroom 1368
Los Angeles, CA 90012

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| October 15, 2026 | Hannah Richmond | /s/ Hannah Richmond |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

- **Scott R Albrecht** salbrecht@gsaattorneys.com, jackie.nguyen@sgsattorneys.com
- **Tanya Behnam** tbehnam@polsinelli.com, tanyabehnam@gmail.com;ccripe@polsinelli.com;ladocketing@polsinelli.com
- **Jacquelyn H Choi** jacquelyn.Choi@rimonlaw.com, docketingsupport@rimonlaw.com
- **Carol Chow** Carol.Chow@saul.com, hannah.richmond@saul.com;easter.santamaria@saul.com;carol.chow@ecf.courtdrive.com;litigationdocketing@saul.com
- **Robert F Conte** robert.conte@usdoj.gov, caseview.ecf@usdoj.gov;usacac.tax@usdoj.gov
- **Ryan Coy** ryan.coy@blankrome.com, courtmail@blankrome.com
- **Christopher Cramer** secured@becket-lee.com
- **Christopher Crowell** ccrowell@hrhlaw.com
- **Bryant S Delgadillo** bryant.delgadillo@piblaw.com, rhonda.viers@piblaw.com
- **Turner Falk** turner.falk@saul.com, tnfalk@recap.email
- **Michael G Fletcher** mfletcher@frandzel.com, sking@frandzel.com,autodocket@frandzel.com
- **Todd S. Garan** ch11ecf@aldridgepite.com, TSG@ecf.inforuptcy.com;tgaran@aldridgepite.com
- **Richard Girgado** rgirgado@counsel.lacounty.gov
- **Jacqueline L James** jjames@buchalter.com, gvidales@buchalter.com;docket@buchalter.com;pjolley@buchalter.com
- **Kelly L Morrison** kelly.l.morrison@usdoj.gov
- **Avi Edward Muhtar** amuhtar@crownandstonelaw.com
- **Bruce D Poltrock** bpoltrock@frandzel.com, sking@frandzel.com,autodocket@frandzel.com
- **Paige Selina Poupart** Ppoupart@smsm.com, achase@frandzel.com
- **Paige T Rolfe** prolfe@wztslaw.com, maraki@wztslaw.com,sfritz@wztslaw.com,admin@wztslaw.com
- **Zev Shechtman** Zev.Shechtman@saul.com, Zev.Shechtman@ecf.courtdrive.com;hannah.richmond@saul.com;LitigationDocketing@saul.com;Shelly.Guise@saul.com;Isaiah.Bribiesca@saul.com
- **David B Shemano** dshemano@shemanolaw.com
- **Jessica M. Simon** jsimon@hrhlaw.com, mgranzow@hrhlaw.com
- **Derrick Talerico** dtalerico@wztslaw.com, maraki@wztlfirm.com,sfritz@wztlfirm.com,admin@wztlfirm.com
- **United States Trustee (LA)** ustpregion16.la.ecf@usdoj.gov
- **Garrick Vanderfin** gvanderfin@polsinelli.com, zyoung@Polsinelli.com;ladocketing@polsinelli.com
- **Gerrick Warrington** gwarrington@frandzel.com, achase@frandzel.com,autodocket@frandzel.com
- **Steven Werth** steven.werth@saul.com, swerth@ecf.courtdrive.com;hannah.richmond@saul.com;litigationdocketing@saul.com
- **Samantha White** samantha.white@wellsfargo.com
- **Jennifer C Wong** bknotice@mccarthyholthus.com, jwong@ecf.courtdrive.com

2. **SERVED BY UNITED STATES MAIL**:

**Debtor**
Negev Investments LLC
Attn Susan Halevy Manager
257 S Linden Dr
Los Angeles, CA 90212-3704

**Debtor**
Alan Gomperts
264 S Oakhurst Dr
Beverly Hills, CA 90212

**Debtor**
Daniel Halevy
257 S Linden Dr
Los Angeles, CA 90212

**Debtor**
Sue Halevy
257 S Linden Dr
Beverly Hills, CA 90212

**Debtor**
Broadway Avenue Investments LLC
Attn: Alan D Gomperts Manager
264 S Oakhurst Dr
Beverly Hills, CA 90212

**Debtor**
SLA Investments LLC
Attn Alan D Gomperts Manager
264 S Oakhurst Dr
Beverly Hills, CA 90212