Derrick Talerico (State Bar No. 223763)
dtalerico@wztslaw.com
Paige T. Rolfe (State Bar No. 331096)
prolfe@wztslaw.com
WEINTRAUB ZOLKIN
TALERICO & SELTH LLP
11766 Wilshire Boulevard, Suite 730
Los Angeles, CA 90025
Telephone: (424) 500-8552

Counsel to Debtors Broadway Avenue Investments, LLC, SLA Investments, LLC, and Negev Investments, LLC



**UNITED STATES BANKRUPTCY COURT**

**CENTRAL DISTRICT OF CALIFORNIA – LOS ANGELES DIVISION**

In re:

SEATON INVESTMENTS, LLC, *et al.*,

Debtors and Debtors in Possession.

☐ Affects All Debtors.
☐ Affects Seaton Investments, LLC (*Dismissed*)
☐ Affects Colyton Investments, LLC (*Dismissed*)
☒ Affects Broadway Avenue Investments, LLC Case No. 2:24-bk-12081-VZ
☒ Affects SLA Investments, LLC Case No. 2:24-bk-12082-VZ
☒ Affects Negev Investments, LLC Case No. 2:24-bk-12091-VZ
☐ Affects Alan Gomperts
☐ Affects Daniel Halevy
☐ Affects Susan Halevy

Lead Case No. 2:24-bk-12079-VZ

Jointly Administered with Case Nos.: 2:24-bk-12080-VZ; 2:24-bk-12081-VZ; 2:24-bk-12082-VZ; 2:24-bk-12091-VZ; 2:24-bk-12074-VZ; 2:24-bk-12075-VZ and 2:24-bk-12076-VZ

Chapter 11

**SECOND INTERIM APPLICATION OF WEINTRAUB ZOLKIN TALERICO & SELTH LLP FOR APPROVAL OF COMPENSATION AND REIMBURSEMENT OF EXPENSES; DECLARATIONS OF DERRICK TALERICO AND ALAN GOMPERTS IN SUPPORT THEREOF**

<u>Hearing</u>:

Date: November 5, 2026
Time: 11:00 a.m.
Courtroom: 1368
255 East Temple St.
Los Angeles, CA 90012

**SUMMARY COVER SHEET FOR SECOND INTERIM FEE APPLICATION OF WEINTRAUB ZOLKIN TALERICO & SELTH LLP**

**Summary of Applicant:**

| | |
|---|---|
| *Name of applicant:* | Weintraub Zolkin Talerico & Selth LLP |
| *Role:* | Attorneys for Broadway Avenue Investments, LLC ("Broadway"), SLA Investments, LLC ("SLA") and Negev Investments, LLC ("Negev") |
| *Date of entry of order approving application:* | May 28, 2024 [Dkt. No. 79] |
| *Type of Application* | ☒ Interim Application ☐ Final Application |

| | **Broadway** | **SLA** | **Negev** |
|---|---|---|---|
| *Total amounts paid to Applicant to date (including retainer):* | $40,000.00 | $20,000.00 | $10,000.00 |
| *Retainer received:* | $40,000.00 | $20,000.00 | $10,000.00 |
| *Retainer at Petition Date:* | $14,665.50 | $16,998.00 | $7,017.00 |
| *Date of last fee application:* | 09/24/2025 | 09/24/2025 | 09/24/2025 |
| *Total compensation previously awarded:* | $261,439.00 | $41,174.50 | $34,249.00 |
| *Total expenses previously awarded:* | $7,477.50 | $283.23 | $251.55 |
| *Less Retainer applied per prior Order* | -$14,665.50 | -$16,998.00 | -$7,017.00 |
| *Compensation paid on account of prior interim fee applications other than Retainer* | $0 | $0 | $0 |
| *Expenses paid on account of prior interim fee applications other than Retainer* | $0 | $0 | $0 |
| *Balance remaining from prior interim fee application awarded* | $254,251.00 | $24,459.73 | $27,483.55 |

**Summary of Second Period Request:**

| Time period covered by Second Application: | August 1, 2025 – September 30, 2026 | | | |
|---|---|---|---|---|
| | **Broadway** | **SLA** | **Negev** | **Total** |
| *Fees Sought* | $259,392.00 | $28,099.00 | $4,991.50 | $292,482.50 |
| *Expenses Incurred* | $2,431.62 | $248.00 | -- | $2,679.62 |
| *Total Request* | $261,832.62 | $28,347.00 | $4,991.50 | $295,162.12 |
| *Hours Billed* | 417.6 | 58.1 | 16.6 | 492.3 |
| *Blended Rate* | $621.15 | $483.63 | $300.69 | $408.26 |

**Hours Billed by Timekeeper During the Second Period:**

| Professional Name | Hourly Rate | Rate Period | Broadway | SLA | Negev | Total |
|---|---|---|---|---|---|---|
| Derrick Talerico, Partner | $675 | 8/1/2025 – 12/31/2025 | 67.3 | 9.5 | -- | 76.8 |
| Derrick Talerico, Partner | $700 | 1/1/2026 – 9/30/2026 | 267.8 | 14.6 | 0.2 | 282.6 |
| David B. Zolkin, Partner | $675 | 8/1/2025 – 12/31/2025 | 0.6 | -- | -- | 0.6 |
| David B. Zolkin, Partner | $700 | 1/1/2026 – 9/30/2026 | 1.7 | -- | -- | 1.7 |
| Catherine Liu, Of Counsel | $550 | 8/1/2025 – 12/31/2025 | 0.1 | -- | -- | 0.1 |
| Paige T. Rolfe, Associate | $425 | 8/1/2025 – 12/31/2025 | 0 | 3.6 | -- | 3.6 |
| Paige T. Rolfe, Associate | $475 | 1/1/2026 – 9/30/2026 | 9.8 | 6.7 | -- | 16.5 |
| Martha Araki, Paralegal | $295 | 8/1/2025 – 12/31/2025 | 18.9 | 11.7 | 11.0 | 41.6 |
| Martha Araki, Paralegal | $310 | 1/1/2026 – 9/30/2026 | 41.0 | 8.7 | 4.9 | 54.6 |
| Sachie Fritz, Practice Assistant | $175 | 8/1/2025 – 12/31/2025 | 1.0 | 0.5 | 0.5 | 2.0 |
| Sachie Fritz, Practice Assistant | $185 | 1/1/2026 – 9/30/2026 | 9.4 | 2.8 | -- | 12.2 |
| **Total Hours Billed** | | | **417.6** | **51.8** | **16.6** | **492.3** |

**Fees Billed by Timekeeper During the Second Period:**

| Professional Name | Hourly Rate | Rate Period | Broadway | SLA | Negev |
|---|---|---|---|---|---|
| Derrick Talerico, Partner | $675 | 8/1/2025 – 12/31/2025 | $45,427.50 | $6,412.50 | -- |
| Derrick Talerico, Partner | $700 | 1/1/2026 – 9/30/2026 | $187,460.00 | $10,220.00 | $140.00 |
| David B. Zolkin, Partner | $675 | 8/1/2025 – 12/31/2025 | $405.00 | -- | -- |
| David B. Zolkin, Partner | $700 | 1/1/2026 – 9/30/2026 | $1,190.00 | -- | -- |
| Catherine Liu, Of Counsel | $550 | 8/1/2025 – 12/31/2025 | $55.00 | -- | -- |
| Paige T. Rolfe, Associate | $425 | 8/1/2025 – 12/31/2025 | -- | $1,530.00 | -- |
| Paige T. Rolfe, Associate | $475 | 1/1/2026 – 9/30/2026 | $4,655.00 | $3,182.50 | -- |
| Martha Araki, Paralegal | $295 | 8/1/2025 – 12/31/2025 | $5,575.50 | $3,451.50 | $3,245.00 |
| Martha Araki, Paralegal | $310 | 1/1/2026 – 9/30/2026 | $12,710.00 | $2,697.00 | $1,519.00 |
| Sachie Fritz, Practice Assistant | $175 | 8/1/2025 – 12/31/2025 | $175.00 | $87.50 | $87.50 |
| Sachie Fritz, Practice Assistant | $185 | 1/1/2026 – 9/30/2026 | $1,739.00 | $518.00 | -- |
| **Total Fees Billed** | | | **$259,392.00** | **$28,099.00** | **$4,991.50** |

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

**<u>Activity Categories During the Second Period</u>:**

| Category | Broadway Hours / Amount | SLA Hours / Amount | Negev Hours / Amount | Total Hours / Amount |
|---|---|---|---|---|
| **B110** - Case Administration | 13.3<br>$3,171.00 | -- | -- | 13.3<br>$3,171.00 |
| **B111** – US Trustee Requirements | 12.2<br>$3,796.00 | 9.2<br>$2,802.50 | 8.7<br>$2,640.00 | 30.1<br>$9,238.50 |
| **B130** – Asset Disposition | 90.6<br>$57,971.50 | 6.5<br>$4,550.00 | 0.2<br>$140.00 | 97.3<br>$62,661.50 |
| **B140** - Relief from Stay/Adequate Protection | 2.2<br>$1,540.00 | 15.4<br>$8,871.50 | -- | 17.6<br>$10,411.50 |
| **B160** - Fee/Employment Applications | 18.0<br>$6,634.00 | 7.7<br>$2,211.50 | 7.7<br>$2,211.50 | 33.4<br>$11,077.00 |
| **B161** – Employment / Compensation of Others | -- | 13.1<br>$5,323.50 | -- | 13.1<br>5,323.50 |
| **B185** – Leases and Executory Contracts | 2.1<br>$1,470.00 | -- | -- | 2.1<br>$1,470.00 |
| **B190** – Other Contested Matters | 252.8<br>$167,925.00 | 3.5<br>$2,450.00 | -- | 256.3<br>$170,375.00 |
| **B192** – Dismissal / Conversion Matters | 4.1<br>$1,730.00 | -- | -- | 4.1<br>$1,730.00 |
| **B200** - Hearings | 17.9<br>$12,350.00 | 2.7<br>$1,890.00 | -- | 20.6<br>$14,240.00 |
| **B210** - Business Operations | 0.7<br>$472.50 | -- | -- | 0.7<br>$472.50 |
| **B230** – Financing / Cash Collateral | 1.2<br>$582.00 | -- | -- | 1.2<br>$582.00 |
| **B 320** - Plan/Disclosure Statement | 2.5<br>$1,750.00 | -- | -- | 2.5<br>$1,750.00 |
| **Grand Total** | **417.6<br>$259,392.00** | **58.1<br>$$8,099.00** | **16.6<br>$4,991.50** | **492.3<br>$292,482.50** |

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

**Summary of Timekeeper Hours and Amounts by Activity Categories During the Second Period:**

| | Timekeeper / Rate | Broadway Hours / Amounts | SLA Hours / Amounts | Negev Hours / Amounts | Total Hours / Amounts |
|---|---|---|---|---|---|
| **B110** | Derrick Talerico, Partner / $675 | 0.2<br>$135.00 | -- | -- | 0.2<br>$135.00 |
| | Derrick Talerico, Partner / $700 | 0.4<br>$280.00 | -- | -- | 0.4<br>$280.00 |
| | Martha Araki, Paralegal / $295 | 0.4<br>$118.00 | -- | -- | 0.4<br>$118.00 |
| | Martha Araki, Paralegal / $310 | 2.9<br>$899.00 | -- | -- | 2.9<br>$899.00 |
| | Sachie Fritz, Practice Assistant / $185 | 9.4<br>$1,739.00 | -- | -- | 9.4<br>$1,739.00 |
| **B111** | Derrick Talerico, Partner / $675 | 0.1<br>$67.50 | -- | -- | 0.1<br>$67.50 |
| | Derrick Talerico, Partner / $700 | 0.1<br>$70.00 | -- | -- | 0.1<br>$70.00 |
| | Martha Araki, Paralegal / $295 | 4.1<br>$1,209.50 | 3.3<br>$973.50 | 3.8<br>$1,121.00 | 11.2<br>$3,304.00 |
| | Martha Araki, Paralegal / $310 | 7.9<br>$2,449.00 | 5.9<br>$1,829.00 | 4.9<br>$1,519.00 | 18.7<br>$5,797.00 |
| **B130** | Derrick Talerico, Partner / $675 | 0.2<br>$135.00 | -- | -- | 0.2<br>$135.0 |
| | Derrick Talerico, Partner / $700 | 72.4<br>$50,680.00 | 6.5<br>$4,550.00 | 0.2<br>$140.00 | 79.1<br>$55,370.00 |
| | David B. Zolkin, Partner / $675 | 0.6<br>$405.00 | -- | -- | 0.6<br>$405.00 |
| | David B. Zolkin, Partner / $700 | 1.6<br>$1,120.00 | -- | -- | 1.6<br>$1,120.00 |
| | Catherine Liu, Of Counsel / $550 | 0.1<br>$55.00 | -- | -- | 0.1<br>$55.00 |
| | Paige Rolfe, Associate / $475 | 4.3<br>$2,042.50 | -- | -- | 4.3<br>$2,042.50 |
| | Martha Araki, Paralegal / $310 | 11.4<br>$3,534.00 | -- | -- | 11.4<br>$3,534.00 |
| **B140** | Derrick Talerico, Partner / $675 | -- | 9.5<br>$6,412.50 | -- | 9.5<br>$6,412.50 |

| | Timekeeper / Rate | Broadway Hours / Amounts | SLA Hours / Amounts | Negev Hours / Amounts | Total Hours / Amounts |
|---|---|---|---|---|---|
| | Derrick Talerico, Partner / $700 | 2.2<br>$1,540.00 | 0.6<br>$420.00 | -- | 2.8<br>$1,960.00 |
| | Paige Rolfe, Associate / $425 | -- | 3.6<br>$1,530.00 | -- | 3.6<br>$1,530.00 |
| | Martha Araki, Paralegal / $295 | -- | 1.2<br>$354.00 | -- | 1.2<br>$354.00 |
| | Martha Araki, Paralegal / $310 | -- | 0.5<br>$155.00 | -- | 0.5<br>$155.00 |
| **B160** | Derrick Talerico, Partner / $675 | 3.8<br>$2,565.00 | -- | -- | 3.8<br>$2,565.00 |
| | Martha Araki, Paralegal / $295 | 13.2<br>$3,894.00 | 7.2<br>$2,124.00 | 7.2<br>$2,124.00 | 27.6<br>$8,142.00 |
| | Sachie Fritz, Practice Assistant / $175 | 1.0<br>$175.00 | 0.5<br>$87.50 | 0.5<br>$87.50 | 2.0<br>$350.00 |
| **B161** | Derrick Talerico, Partner / $700 | -- | 1.3<br>$910.00 | -- | 1.3<br>$910.00 |
| | Paige Rolfe, Associate / $475 | -- | 6.7<br>$3,182.50 | -- | 6.7<br>$3,182.50 |
| | Martha Araki, Paralegal / $310 | -- | 2.3<br>$713.00 | -- | 2.3<br>$713.00 |
| | Sachie Fritz, Practice Assistant / $185 | -- | 2.8<br>$518.00 | -- | 2.8<br>$518.00 |
| **B185** | Derrick Talerico, Partner / $700 | 2.1<br>$1,470.00 | -- | -- | 2.1<br>$1,470.00 |
| **B190** | Derrick Talerico, Partner / $675 | 61.7<br>$41,647.50 | -- | -- | 61.7<br>$41,647.50 |
| | Derrick Talerico, Partner / $700 | 170.6<br>$119,420.00 | 3.5<br>$2,450.00 | -- | 174.1<br>$121,870.00 |
| | Paige Rolfe, Associate / $475 | 3.1<br>$1,472.50 | -- | -- | 3.1<br>$1,472.50 |
| | Martha Araki, Paralegal / $295 | 0.6<br>$177.00 | -- | -- | 0.6<br>$177.00 |
| | Martha Araki, Paralegal / $310 | 16.8<br>$5,208.00 | -- | -- | 16.8<br>$5,208.00 |
| **B192** | Derrick Talerico, Partner / $700 | 0.5<br>$350.00 | 2.7<br>$1,890.00 | -- | 3.2<br>$2,240.00 |



WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

| | Timekeeper / Rate | Broadway Hours / Amounts | SLA Hours / Amounts | Negev Hours / Amounts | Total Hours / Amounts |
|---|---|---|---|---|---|
| | Paige Rolfe, Associate / $475 | 1.6 $760.00 | -- | -- | 1.6 $760.00 |
| | Martha Araki, Paralegal / $310 | 2.0 $620.00 | -- | -- | 2.0 $620.00 |
| **B200** | Derrick Talerico, Partner / $700 | 17.1 $11,970.00 | -- | -- | 17.1 $11,970.00 |
| | Paige Rolfe, Associate / $475 | 0.8 $380.00 | -- | -- | 0.8 $380.00 |
| **B210** | Derrick Talerico, Partner / $675 | 0.7 $472.50 | -- | -- | 0.7 $472.50 |
| **B230** | Derrick Talerico, Partner / $675 | 0.6 $405.00 | -- | -- | 0.6 $405.00 |
| | Martha Araki, Paralegal / $295 | 0.6 $177.00 | -- | -- | 0.6 $177.00 |
| **B320** | Derrick Talerico, Partner / $700 | 2.4 $1,680.00 | -- | -- | 2.4 $1,680.00 |
| | David B. Zolkin, Partner / $700 | 0.1 $70.00 | -- | -- | 0.1 $70.00 |

**<u>Summary of Expenses During the Second Period</u>:**

| Type of Expense | Broadway | SLA | Negev | Total |
|---|---|---|---|---|
| Copy Charges ($0.10 per pg) | $519.20 | $177.60 | -- | $696.80 |
| Court Fees (Pacer, Filing Fees, Courtcall – at cost) | $199.00 | -- | -- | $199.00 |
| Delivery Services/Messengers (at cost) | $289.75 | -- | -- | $289.75 |
| Outside Printing (at cost) | $1,093.28 | -- | -- | $1,093.28 |
| Postage (at cost) | $330.39 | $70.40 | -- | $400.79 |
| **Total Expenses Incurred** | **$2,431.62** | **$248.00** | -- | **$2,679.62** |

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

Weintraub Zolkin Talerico & Selth LLP ("**WZTS**" or the "**Firm**"), general bankruptcy counsel for Broadway Avenue Investments, LLC ("**Broadway**"), SLA Investments, LLC ("**SLA**"), and Negev Investments, LLC ("**Negev**," and together with Broadway and SLA, the "**Debtors**"), the Chapter 11 Debtors and Debtors in Possession in the jointly administered Chapter 11 bankruptcy cases (the "**Bankruptcy Cases**"), hereby submits this *Second Interim Application for Approval of Fees and Reimbursement of Expenses* (the "**Second Application**") for the period August 1, 2025 through September 30, 2026 (the "**Second Period**"), pursuant to Sections 327 and 330 of the Bankruptcy Code. Through this Second Application, WZTS requests entry of an order granting the Second Application, including:

(1) allowance and approval on an interim basis, of compensation for services rendered and reimbursement of expenses incurred on behalf of the Debtors in the following amounts during the Second Period: Broadway fees of $259,392.00 and expenses of $2,431.62, for an aggregate request of $261,823.62; SLA fees of $28,099.00 and expenses of $248.00, for an aggregate request of $28,347.00; and Negev fees of $4,991.50 and expenses of $0, for an aggregate request of $4,991.50;

(2) authorizing payment to WZTS of the outstanding amounts for the Second Period for the Debtors of: Broadway $261,823.62; SLA $28,347.00; and Negev $4,991.50 (or such other sums as allowed by the Court) when funds are available to the respective Debtor's estates; and

(3) granting any other relief as the Court deems necessary and appropriate.

## I. INTRODUCTION

Local Bankruptcy Rule 2016-1(a)(1) sets forth certain requirements that a professional must satisfy in order to obtain an award for fees and costs. Additional standards to be employed in the review of fee applications are set forth in the United States Departments of Justice's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses filed under 11 U.S.C. § 330. This Application complies with all statutory guidelines and Court-imposed requirements based upon the actual fees incurred.

/ / /

/ / /

/ / /

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

## II. LOCAL RULE 2016-1(a)(1) REQUIREMENTS

### A. Case Background and Status (LBR 2016-1(a)(1)(A))

#### 1. Current Business Operations

On March 19, 2024 (the "**Petition Date**"), each of the Debtors filed a voluntary petition for relief under Chapter 11 of Bankruptcy Code, in the United States Bankruptcy Court for the Central District of California, Los Angeles Division. [1] Pursuant to sections 1107(a) and 1108 of the Bankruptcy Code, the Debtors are each managing their assets and operations as a debtor-in-possession. No trustee or examiner has been appointed, and no official committee of creditors or equity interest holders has been established.

The Individual Debtors continue to manage the Debtors, along with other non-debtor businesses. The Joint Debtors continue to pursue the resolution of the various loans with Archway Broadway Loan SPE, LLC ("**Archway**") with a goal of a global settlement that will allow the Joint Debtors to propose and confirm a plan of reorganization. As of September 30, 2025, the funds held in each of the Debtors respective estates are: Broadway $547.50, SLA $13,262.93, and Negev $132.06.

##### a. Broadway Background

The principal asset of the Broadway estate is the building located at 737 S. Broadway, Los Angeles, CA 90014 (the "**Broadway Building**"), an eight-story structure located in Downtown Los Angeles, which was acquired by Broadway in 2013. Since the Petition Date, Broadway initially marketed the Broadway Building for lease, and as detailed in the First Application, had made several failed attempts to lease a significant portion of the building. As detailed in the Archway Global Settlement section below, Broadway had to pivot to a sale of the Broadway Building. Marketing of the Broadway Building commenced in 2026. In June 2026 a stalking horse buyer, The DMB Fund dba Broadway Community Care Centers (or assignee) ("**DMB**") executed a Standard Offer,

---

[1] Two other related limited liability companies, Seaton Investments, LLC ("Seaton") and Colyton Investments, LLC ("Colyton") also commenced chapter 11 cases on the Petition Date and were subsequently dismissed on March 6, 2025. Furthermore, on March 18, 2024, Susan, Daniel and Gomperts also commenced chapter 11 cases, which continue to be jointly administered with the Debtors' Cases herein.

Agreement and Escrow Instructions for Purchase of Real Estate, as amended, to purchase the Broadway Building for $12,000,000. A hearing to approve the sale of the Broadway Building is set for October 20, 2026.

**b. SLA Background**

SLA was formed in 2009 for the purpose of acquiring, developing, and operating commercial real property located at 1040 South Los Angeles Street, Los Angeles, CA ("**SLA Building**"). SLA continues to lease spaces at the SLA Building, collect rents and maintain the premises.

**c. Negev Background**

Negev owns a motel located at 12800 Foxdale Drive, Desert Hot Springs, CA (the "**Motel**"). The Motel has 26-rooms with five natural spring water pools. It has been operated by Seapiper Inn, Inc. ("**Seapiper**") since 2014. Seapiper is not a debtor in these proceedings. Seapiper is continuing to operate the Motel for Negev.

**2. Events and Activities During the Second Period**

**Archway Global Settlement.**

At the end of the First Period, the Joint Debtors filed a *Motion to Approve Settlement Agreement with Archway Broadway Loan SPE, LLC Under Rule 9019 of the Federal Rules of Bankruptcy Procedure* (the "**First 9019 Motion**") [Dkt. 526][2] which was scheduled for hearing on August 19, 2025. The First 9019 Motion was the culmination of extensive negotiations between the Joint Debtors and Archway for the better part of the first six months of 2025, which resulted in an agreement on material terms for a "global" settlement (the "**2025 Settlement**") to resolve all disputes between Archway and the Joint Debtors and to secure Archway's support for a plan of reorganization. The 2025 Settlement centered upon a long-term lease and development of the Broadway Building and a schedule for repayment to Archway.

At the start of the Second Period, Archway was still in the process of drafting more than twenty-five original documents to implement the terms of the 2025 Settlement. On August 5, 2025,

[2] All docket number references shall refer to the docket numbers for the Lead Case (2:24-bk-12079-VZ), unless otherwise noted.



WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

Archway filed a Limited Objection [Dkt. 540] to the First 9019 Motion to preserve its rights while the parties documented the 2025 Settlement, as the process of documenting the Settlement Agreement and ancillary documents was still ongoing. As a result of the on-going process to document the 2025 Settlement, the Joint Debtors and Archway entered into a series of Stipulations to continue the hearing on the First 9019 Motion [Dkts. 545, 564], which were granted pursuant to Orders entered by the Court [Dkts. 547, 566]. In January 2026, the Joint Debtors and Archway had concluded their negotiations of the 2025 Settlement and a final form of the 2025 Settlement Agreement was at hand, with a hearing set for January 27, 2026 to approve the First 9019 Motion.

A mere few days prior to the January 27, 2026 hearing, Broadway learned that its intended tenant. View Behavior Health, LLC, could not obtain the corporate approvals necessary for it to enter into the anticipated long-term lease. At or about the same time, DMB, a non-profit affiliate of the intended lessee, expressed interest in purchasing the Broadway Building. With the upcoming foreclosure sale schedule by Archway to occur on January 29, 2026, the Joint Debtors found themselves in a difficult situation.

A Broadway Building sale versus lease completely upended the 2025 Settlement. The Joint Debtors and Archway quickly pivoted to negotiate new settlement terms premised upon a sale of the Broadway Building and were able to come to terms on a new settlement in April 2026 (the "**2026 Settlement**")[3]. The Joint Debtors and Archway have worked cooperatively through difficult and tedious negotiation and drafting of the 2026 Settlement Agreement and ancillary documents based upon the 2026 Settlement. Instead of retaining most real property, the 2026 Settlement and the 2026 Settlement Agreement will require the Joint Debtors to sell most of their real property. However, the structured sell-off set forth by the 2026 Settlement is better for the Joint Debtors and their creditors as opposed to conversion, dismissal, foreclosure, and litigation. The 2026 Settlement calls for the Joint Debtors to file and confirm a consensual joint plan and for Archway to support the joint plan.

[3] The term "2026 Settlement" shall include the First Amendment, Ancillary Documents and Updated Ancillary Documents as defined hereafter.



WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

As a result of the 2026 Settlement, on June 2, 2026, the Joint Debtors filed the *Motion to Approve Settlement Agreement with Archway Broadway Loan SPE, LLC Under Rule 9019 of the Federal Rules of Bankruptcy Procedure* (the "**Second 9019 Motion**") [Dkt. 666], which was set for hearing on June 23, 2026.

On June 9, 2026, Haskell Muhtar and Nurit Muhtar (the "**Muhtars**") filed their *Limited Opposition* to the Second 9019 Motion (the "**Opposition**") [Dkt. 678] and the 2026 Settlement, solely to the extent that the 2026 Settlement Agreement requires or contemplates any encumbrance of, or the pledge of any interest in, the real property located at 140 South Roxbury Drive, Beverly Hills, CA 90212 (the "**Roxbury Property**"). To address the concerns raised in the Opposition, and following negotiations between the Joint Debtors and Archway, on June 23, 2026, the Joint Debtors filed the First Amendment to Settlement Agreement which was attached to the *Declaration of Derrick Talerico in Support of Motion to Approve Settlement Agreement with Archway Broadway Loan SPE, LLC – First Amendment to Settlement Agreement* (the "**First Amendment**") [Dkt. 693].

Additionally, on June 23, 2026, the Joint Debtors filed the 2026 Settlement Agreement, and the 22 ancillary documents related to the 2026 Settlement Agreement and the First Amendment. The documents were attached to the *Declaration of Derrick Talerico in Support of Motion to Approve Settlement Agreement with Archway Broadway Loan SPE, LLC* (the "**Ancillary Documents**") [Dkt. 694].

Following the hearing on June 23, 2026, the Court entered the *Order Continuing Hearing on Debtors' Motion to Approve Settlement Agreement with Archway Broadway Loan SPE, LLC Under Rule 9019 of the Federal Rules of Bankruptcy Procedure* [Dkt. 702] on June 29, 2026, continuing the hearing on the Second 9019 Motion to July 21, 2026 to allow the Muhtars time to consider the First Amendment and the Ancillary Documents.

On June 30, 2026, the Joint Debtors filed the *Declaration of Derrick Talerico Regarding Updated Ancillary Documents to Settlement Agreement with Archway Broadway Loan SPE, LLC* ("**Updated Ancillary Documents**") [Dkt. 705], which provided the Court with the revised drafts of the Ancillary Documents as of June 30, 2026, and which the Joint Debtors and Archway intended to

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

execute and record in substantially the form of the Updated Ancillary Documents, but subject to modifications as appropriate to effectuate the 2026 Settlement Agreement.

The Muhtars filed their *Supplemental Opposition* to the Second 9019 Motion on July 10, 2026 (the "**Supplemental Opposition**") [Dkt. 713] to supplement their prior Opposition related to the impact the 2026 Settlement and structured sell-off of the Joint Debtors' real properties would have on the Muhtars if the Roxbury Property were sold. The Joint Debtors and Archway each filed their *Reply* to the Supplemental Opposition [Dkt. 722 and 718, respectively] on July 14, 2026 whereby both the Joint Debtors and Archway pointed out that the Opposition and Supplemental Opposition addressed hypothetical issues related to a possible sale of the Roxbury Property and that the First Amendment and Updated Ancillary Documents addressed the Muhtars' concerns.

At the July 21, 2026 hearing, the Court set a placeholder hearing date of August 13, 2026 and directed the Joint Debtors to serve all creditors with a *Notice of First Amendment to Settlement Agreement* (the "**First Amendment Notice**") by July 23, 2026, and if no parties objected by July 30, 2026, then the Joint Debtors were directed to file a Declaration of no objection and lodge an order approving the 2026 Settlement. The First Amendment Notice was filed [Dkt. 734] and served upon all creditors and parties in interest on July 23, 2026. No objections were filed by any of the service parties, and on July 31, 2026, the Joint Debtors filed the *Declaration of Derrick Talerico That No Party Filed an Opposition* [Dkt. 738] to the First Amendment Notice. On August 5, 2026, JPMorgan Chase Bank, N.A. filed an *Opposition* to the First Amendment Notice ("**JPM Opposition**") [Dkt. 741], which similar to the Muhtars' Opposition, raised concerns about hypothetical future transactions related to the Roxbury Property. Archway filed a *Reply* to rhe JPM Opposition [Dkt. 743] on August 6, 2026, in which it pointed out the JPM Opposition was untimely (having been filed six days after the deadline set forth in the First Amendment Notice), and that the JPM Opposition did not challenge the proposed settlement under the standards governing approval of compromises under Rule 9019.

To address the JPM Opposition, a hearing was held on August 13, 2026, at which time the Court granted the Second 9019 Motion and the related 2026 Settlement Agreement, First Amendment and the Ancillary Documents, and overruled the JPM Opposition. On September 1,

2026, the Joint Debtors lodged the *Order Granting Motion to Approve Settlement Agreement with Archway Broadway Loan SPE, LLC Under Rule 9019 of the Federal Rules of Bankruptcy Procedure* (the "**Settlement Order**") which was entered by the Court on September 4, 2026 [Dkt. 760].

**Real Property Sale.**

As a result of DMB's interest in purchasing the Broadway Building, Broadway engaged the services of Elizabeth Clark of Kidder Mathews as its real estate broker to negotiate the terms of the sale of the Broadway Building with DMB. Those negotiations resulted in a Standard Offer, Agreement and Escrow Instructions for Purchase of Real Estate ("**Stalking Horse APA**") between Broadway and DMB in February 2026. The sale of the Broadway Building was a key part of the 2026 Settlement, and DMB understood the sale could not be completed until the negotiation of the 2026 Settlement was completed. As a result, DMB agreed to become a stalking-horse buyer for the Broadway Building, and deposited funds into escrow as the stalking-horse buyer.

On June 16, 2026, Broadway filed its *Notice of Motion and Motion for Order Approving Bidding Procedures for the Sale of Real Property and Related Relief* ("**Bidding Procedures Motion**") [Dkt. 690], set for hearing on June 25, 2026. The Bidding Procedures Motion requested approval of the Stalking Horse APA with DMB for the sale of the Broadway Building, approving bidding procedures with a proposed auction, approving the employment of Kidder Mathews as real estate broker, and scheduling a sale hearing for August 2026.

Following the June 25, 2026 hearing, Broadway lodged the *Order Granting Motion to Approve Bidding Procedures for the Sale of Real Property and Related Relief*, which the Court entered on June 29, 2026 (the "**Bid Procedures Order**") [Dkt. 703], setting the hearing on the Broadway Building sale for September 1, 2026, along with other dates. Thereafter, on August 26, 2026, Broadway filed its *Status Report on Bidding Procedures and Sale of Real Property* ("**Status Report**") [Dkt. 754]. The Status Report notified the Court that Broadway had elected to extend the Bid Deadline through August 28, 2026 as no qualifying bids had been received by the Bid Deadline, and because Broadway's real estate broker was in negotiations with two interested parties who were considering submitting a Qualified Bid on the Broadway Building. The Status Report also requested the Court treat the September 1, 2026 hearing as a status conference.

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

Following the status conference of September 1, 2026, Broadway filed its *Motion to Modify Order Granting Motion for Order Approving Bidding Procedures for the Sale of Real Property and Related Relief* (the "**Bid Procedures Modification**") [Dkt. 761], continuing the hearing on the Broadway Building Sale to October 20, 2026, along with extension of related dates based on the new hearing date. A hearing was set on the Bid Procedures Modification for September 29, 2026. Broadway filed its *Notice of Successful Bid* [Dkt. 778] on September 22, 2026, following the schedule of related dates in the Bid Procedures Modification, in which it notified the Court that it had accepted the DMB stalking horse bid of $12,000,000 cash purchase price for the Broadway Building.

At the hearing on the Bid Procedures Modification held on September 29, 2026, the Court approved the modifications and set the hearing on the Broadway Building sale for October 20, 2026. The *Order* granting the Bid Procedures Modification was entered by the Court on October 9, 2026 [Dkt. 783].

**Dismissal of Cases.**

Previously, on February 12, 2026, the Court had issued orders dismissing these Bankruptcy Cases effective July 3, 2026[4] (the "**Dismissal Orders**"). As a result of the 2026 Settlement and the Second 9019 Motion, on June 2, 2026, the Joint Debtors filed the *Motion to Modify Various Orders to Dismiss the Debtors' Cases* ("**Modification Motion**") [Dkt. 668], to be heard simultaneously with the Second 9019 Motion, requesting the Court extend the Dismissal Orders to October 3, 2026. The Modification Motion requested an extension as a result of the material developments that had occurred in the Bankruptcy Cases, including the 2026 Settlement, subsequent documenting of the 2026 Settlement Agreement, the Second 9019 Motion, and the resultant impact on any proposed joint plan to be filed by the Joint Debtors.

Following the hearing on June 23, 2026, the Court entered the *Order Granting Motion to Modify Various Orders to Dismiss the Debtors' Cases* (the "**Modified Dismissal Order**") [Dkt.

---

[4] The Dismissal Orders are found at the following docket entries for each of the Joint Debtors: Broadway – Dkt. 30; SLA- Dkt. 30; Negev – Dkt. 34; Alan – Dkt. 54; Daniel – Dkt. 53; and Susan – Dkt. 51.

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

712] on July 8, 2026. As set forth in the Modified Dismissal Order, the Joint Debtors' Bankruptcy Cases were to be dismissed effective October 3, 2026, unless further ordered by the Court.

With the entry of the Settlement Order on September 4, 2026, the Joint Debtors had overcome the most significant hurdle in the Bankruptcy Cases that would enable them to file, solicit and confirm a joint chapter 11 plan consistent with the 2026 Settlement Agreement. As a result, a further extension of the Modified Dismissal Order was necessary to allow the Joint Debtors to permit them to solicit and confirm a "conforming" plan consistent with the terms of the 2026 Settlement Agreement. On September 8, 2026, the Joint Debtors filed the *Motion to Further Modify Various Orders to Dismiss the Debtors' Cases* (the "**Extension Motion**") [Dkt. 762], to be heard on September 29, 2026. The Extension Motion sought to further extend the dismissal date for an additional four months, to February 1, 2027, to allow the Joint Debtors more time to implement the 2026 Settlement and confirm a joint "conforming" plan.

Following the hearing, on October 9, 2026, the Court entered the *Order Granting Motion to Further Modify Various Orders to Dismiss the Debtors' Cases* (the "**Extended Dismissal Order**") [Dkt. 784], extending the dismissal date for the Joint Debtors' Bankruptcy Cases to March 9, 2027.

**SLA Building/Harvest Relief from Stay.**

At the start of the Second Period, SLA and Harvest were addressing Harvest's *Motion for Relief from the Automatic Stay* ("**Harvest RFS Motion**") [Dkt. 594] filed on December 23, 2025. Upon review of the Harvest RFS Motion, SLA and its counsel worked to prepare an *Opposition* [Dkt. 601], and following the hearing held on January 6, 2026, the Court entered the *Order* granting the Harvest RFS Motion [Dkt. 609].

As part of the structured sell-off of the Joint Debtors' real property, on September 12, 2026, SLA filed its *Notice of Application and Application … to Employ Real Estate Broker and to Enter into Agreement* (the "**KM Employment**") [Dkt. 771], wherein SLA is seeking approval of the employment of Kidder Mathews ("**KM**") as its real estate broker to market and sell the SLA Building. The KM Employment was filed pursuant to LBR 9013-1(o)(4), and the period for any parties to object to the KM Employment is September 30, 2026. At the time of the filing of this Second Application, no objections had been filed. SLA submitted its *Declaration That No Party*

*Requested a Hearing* [Dkt. 785] on October 9, 2026, and expects that the Court will enter the KM Employment order in the coming days.

**Plan of Reorganization.**

With the approval of the 2026 Settlement Agreement with Archway and once the sale of the Broadway Building is completed, the Joint Debtors will be in a position to file a new joint plan that conforms with the terms of the 2026 Settlement Agreement and solicit the new joint plan prior to the extended case dismissal date of March 9, 2027. The Joint Debtors continue to pursue the structured sell-off of their respective real properties, and expects Archway to support the new joint plan pursuant to the terms of the 2026 Settlement Agreement.

**Fee Application.**

On September 4, 2025, the Debtors' general bankruptcy counsel, WZTS filed its *First Interim Application … for Approval of Compensation and Reimbursement of Expenses* ("**First Fee Application**") [Dkt. 558], wherein the Firm requested interim approval of its fees and expenses for the First Period, application of the retainer balance to the approved First Period fees and expenses and payment from the Debtors upon the availability of funds in the estate. Following a hearing on September 25, 2025, the Court approved the First Fee Application of WZTS and entered the Order on October 8, 2025 [Dkt. 575]. The details of the amounts requested by the Firm are set forth in the Summary Cover Sheet above. On September 18, 2026, the Individual Debtors' counsel filed and served the *Notice to Professionals of Hearing on Interim Fee Applications* [Dkt. 774], notifying professionals of the hearing set for November 5, 2026 and the deadlines for filing their respective Interim Applications.

**Compliance Events.**

The Debtors have submitted supplements to their UST 7-Day Packages, filed their chapter 11 status report on January 27, 2026 [Dkt. 615], filed monthly operating reports throughout the Second Period [Dkts. 549-551, 567-569, 580-582, 588-590, 598-600, 612-614, 620-622, 631-633, 641-643, 662-665, 695-697, 728-730, 751-753, and 775-777] and paid their UST quarterly fees. As of the end of the Second Period, the Debtors believe they are in substantial compliance with all bankruptcy and UST compliance requirements.



WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

**B. Order Regarding Employment (LBR 2016-1(a)(1)(B))**

On May 28, 2024, the Court entered an order approving WZTS as the Debtors' general bankruptcy counsel [Dkt. 79], effective as of the Petition Date.

**C. Compensation and Expenses (LBR 2016-1(a)(1)(C))**

Other than the application of the retainer balances received from Broadway, SLA and Negev as detailed in the Summary Cover Sheet, the Firm has received no other payments on account of the First Application and related Order approving the First Interim fees and expenses entered by the Court on October 8, 2026. The remaining balances owed by Broadway, SLA and Negev on account of the amounts approved in the First Application Order are set forth in the Summary Cover Sheet.

**D. Services Provided (LBR 2016-1(a)(1)(D) and (E))**

WZTS allocated its services during the Second Period into seventeen (17) activity categories. A chart summarizing all time and corresponding fees incurred by the Firm for each activity category during the Second Period is set forth in the Summary Cover Sheet. Detailed invoices of the services provided by WZTS during the Second Period are attached to the Declaration of Derrick Talerico ("Talerico Declaration") as **Exhibit 1.** Many services performed can fairly be assigned to multiple categories. In such cases, WZTS used its best judgment to assign such time as most appropriate.

The following is a brief narrative of the services rendered by WZTS during the Second Period:

**Case Administration (B110).**

| Case | Hours | Fees | Blended Rate |
|---|---|---|---|
| Broadway | 13.3 | $3,171.00 | $238.42 |
| SLA | -- | -- | -- |
| Negev | -- | -- | -- |
| Total | 13.3 | $3,171.00 | $238.42 |

The services in the Case Administration category include those rendered by WZTS in connection with compliance activities in the Bankruptcy Cases. The time allocated to this category is comprised of the Firm's services related to the preparation and filing of the case status reports. Other services rendered in this category include general discussions with the Debtors and other parties and providing creditors and interested parties notice of certain events and pleadings in the

Bankruptcy Cases. The low blended rate in this category reflects the use by the Firm of its paralegal and practice assistants.

**US Trustee Requirements (B111).**

| Case | Hours | Fees | Blended Rate |
|---|---|---|---|
| Broadway | 12.2 | $3,796.00 | $311.15 |
| SLA | 9.2 | $2,802.50 | $304.62 |
| Negev | 8.7 | $2,604.00 | $299.31 |
| Total | 30.1 | $9,238.50 | $306.93 |

This category relates to all services rendered by WZTS in connection with the UST's Guidelines for Chapter 11 Debtors and monthly operating report requirements. The time recorded in this category is allocable to the review and compilation of the Debtors' Monthly Operating Reports, and supplemental submissions to the UST's Office of updated insurance policies.

This category also contains the services provided by WZTS with respect to the preparation of the Debtor's monthly operating reports, review and analysis of the related bank statements, preparation of the attachment pages and the Form 11 MOR, and the filing of each. The low blended rate in this category reflects the use by the Firm of its paralegal and practice assistants.

**Asset Disposition (B130).**

| Case | Hours | Fees | Blended Rate |
|---|---|---|---|
| Broadway | 90.6 | $57,971.50 | $639.86 |
| SLA | 6.5 | $4,550.00 | $700.00 |
| Negev | 0.2 | $140.00 | $700.00 |
| Total | 97.3 | $62,661.50 | $644.00 |

Services in this category during the Second Period include sales and transaction work related to asset disposition. WZTS recorded time in this category related to communications with the Debtors, Archway, and View Behavior Health, LLC, the proposed tenant for Broadway Building in connection with the 2025 Settlement Agreement. With the inability of the tenant to enter into the long-term lease, and the interest expressed by an affiliate, DMB, to purchase the Broadway Building, the Firm had to immediately pivot from the 2025 Settlement Agreement and long term lease negotiated with View Behavior Helth, LLC to negotiate the Stalking Horse APA with DMB and the proposed broker, negotiate with Archway with respect to the sale of the Broadway Building and

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

prepare and file the Bidding Procedures Motion. Thereafter, the Firm also prepared and lodged the Bid Procedures Order, the Status Report, the Bid Procedures Modification and the Order on the Bid Procedures Modification. As a result of the efforts of WZTS, the sale of the Broadway Building is expected to occur at the October 20, 2026 hearing.

**Relief from Stay/Adequate Protection (B140).**

| Case | Hours | Fees | Blended Rate |
|---|---|---|---|
| Broadway | 2.2 | $1,540.00 | $700.00 |
| SLA | 15.4 | $8,871.50 | $576.07 |
| Negev | -- | -- | -- |
| Total | 17.6 | $10,411.50 | $591.56 |

This category of services comprises matters relating to termination or continuation of the automatic stay under section 362, and motions for adequate protection. The Firm addressed and responded to the Harvest RFS Motion with respect to the SLA Building, prepared and filed SLA's Opposition to the Harvest RFS Motion.

**Fee / Employment Application (B160).**

| Case | Hours | Fees | Blended Rate |
|---|---|---|---|
| Broadway | 18.0 | $6,634.00 | $368.56 |
| SLA | 7.7 | $2,211.50 | $287.21 |
| Negev | 7.7 | $2,211.50 | $287.21 |
| Total | 33.4 | $11,077.00 | $331.65 |

This category contains all services rendered by WZTS in the preparation, filing and service of the First Interim Application for the Debtor's Bankruptcy Cases, and following the hearing on the First Interim Application, preparation and lodgment of the Order approving WZTS' First Interim Application. The low blended rate in this category reflects the use by the Firm of its paralegal and practice assistants.

**Employment / Compensation of Others (B161).**

| Case | Hours | Fees | Blended Rate |
|---|---|---|---|
| Broadway | -- | -- | -- |
| SLA | 13.1 | $5,323.50 | $406.37 |
| Negev | -- | -- | -- |
| Total | 13.1 | $5,323.50 | $406.37 |

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

All services provided by WZTS related to the employment of other professionals in the Bankruptcy Case are captured in this category. Services in this category relate to the employment of Kidder Mathews as SLA's real estate broker to market and sell the SLA Building. The Firm prepared, filed and served the KM Employment Application on September 12, 2026.

**<u>Leases and Executory Contracts (B185)</u>.**

| Case | Hours | Fees | Blended Rate |
|---|---|---|---|
| Broadway | 2.1 | $1,470.00 | $700.00 |
| SLA | -- | -- | -- |
| Negev | -- | -- | -- |
| Total | 2.1 | $1,470.00 | $700.00 |

This category relates to all leases and executory contracts of the debtor. The services in this category relate to the communications with the Debtors regarding the long term lessor anticipated for the Broadway Building and the addressing the subsequent fall-out when the long term lessor was unable to fulfill its obligations.

**<u>Other Contested Matters (B190)</u>.**

| Case | Hours | Fees | Blended Rate |
|---|---|---|---|
| Broadway | 252.8 | $167,925.00 | $664.26 |
| SLA | 3.5 | $2,450.00 | $700.00 |
| Negev | -- | -- | -- |
| Total | 256.3 | $170,375.00 | $664.75 |

Services provided by the Firm related to any contested matters is captured in this category. In these Cases, the Firm's services related to the negotiations with Archway regarding the First 9019 Motion, the 2025 Settlement, conferences with Archway's counsel regarding the 2025 Settlement documents, and upon the notification by the long-term lessor of its inability to enter into the lease that was the key part of the 2025 Settlement, multiple conferences with the Debtors, Individual Debtors and the Individual Debtors' counsel regarding the necessary pivot to a structured sale of the Joint Debtors real properties. Thereafter the Firm engaged in extensive negotiations with Archway's counsel to formulate and negotiate the 2026 Settlement, the Ancillary documents, and prepare and file the Second 9019 Motion. Further services were provided by the Firm to address the Opposition

filed by the Muhtars, negotiate the terms of the First Amendment with Archway to address the Muhtars' concerns, review the Supplemental Opposition of the Muhtars, prepare and file the First Amendment, and the Reply to the Muhtars' Opposition. WZTS expended additional time and provided services to the Debtors to prepare and file the Ancillary Documents, followed by the Updated Ancillary Documents, file and serve the First Amendment Notice as requested by the Court and the Talerico Declaration that no party filed an opposition to the First Amendment Notice. Following the hearing on September 1, 2026, the Firm prepared and lodged the Settlement Order, which was entered by the Court on September 4, 2026. As a result of WZTS' exhaustive efforts on the Debtors behalf, the 2026 Settlement has been approved by the Court, and the Debtors are now in a position to formulate and prepare a plan of reorganization.

**Dismissal/Conversion Matters (B192).**

| Case | Hours | Fees | Blended Rate |
|---|---|---|---|
| Broadway | 4.1 | $1,730.00 | $421.95 |
| SLA | -- | -- | -- |
| Negev | -- | -- | -- |
| Total | 4.1 | $1,730.00 | $421.95 |

This category relates to any motions filed in a bankruptcy case to dismiss or convert the case. Services by the Firm in this category relate to the Modification Motion to extend the Dismissal Orders to October 3, 2026, and thereafter the Extension Motion to further extend the Dismissal Orders to February 1, 2027. Following the hearing on the Modification Motion and the Extension Motion, WZTS prepared and lodged the Modified Dismissal Order and the Extended Dismissal Order, respectively. As a result of WZTS' efforts in this category, the dismissal date for the Joint Debtors' Bankruptcy Cases has been extended to March 9, 2027.

**Hearings (B200).**

| Case | Hours | Fees | Blended Rate |
|---|---|---|---|
| Broadway | 17.9 | $12,350.00 | $689.94 |
| SLA | 2.7 | $1,890.00 | $700.00 |
| Negev | -- | -- | -- |
| Total | 20.6 | $14,240.00 | $691.26 |

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

All time for appearances and in preparation for hearings is recorded by WZTS's professionals in this category. This includes preparation for and appearances at the hearings on the Second 9019 Motion, the Bidding Procedures Motion, the Modification Motion and the Extension Motion, the Harvest RFS Motion, and the First Fee Application.

**Business Operations (B210).**

| Case | Hours | Fees | Blended Rate |
|---|---|---|---|
| Broadway | 0.7 | $472.50 | $675.00 |
| SLA | -- | -- | -- |
| Negev | -- | -- | -- |
| Total | 0.7 | $472.50 | $675.00 |

Services provided by WZTS related to business operations of the Debtors, including communications with the Debtors regarding the status of the certificate of occupancy, tenant leases, maintenance, insurance, and other day-to-day business operations.

**Financing/Cash Collateral (B230).**

| Case | Hours | Fees | Blended Rate |
|---|---|---|---|
| Broadway | 1.2 | $582.00 | $485.00 |
| SLA | -- | -- | -- |
| Negev | -- | -- | -- |
| Total | 1.2 | $582.00 | $485.00 |

Services in this category relate to financing and cash collateral. Services provided by WZTS in this category relate to communications with the Individual Debtors' counsel and the counsel for the secured lender regarding the financing and/or cash collateral needs of the Debtors. The negotiation, preparation and filing of a Stipulation for use of cash collateral and preparation and lodging of the related cash collateral order are included in this category.

**Plan and Disclosure Statement (B320).**

| Case | Hours | Fees | Blended Rate |
|---|---|---|---|
| Broadway | 2.5 | $1,750.00 | $700.00 |
| SLA | -- | -- | -- |
| Negev | -- | -- | -- |
| Total | 2.5 | $1,750.00 | $700.00 |



WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

The final category of services provided by WZTS in this Bankruptcy Case relate to general discussions with the Debtors' principals regarding plan funding, and with Archway's counsel regarding potential terms for the Plan following the 2026 Settlement.

**E. Expenses Incurred (LBR 2016-1(a)(1)(F))**

WZTS incurred expenses during the Second Period in support of the services rendered to the Debtors. A chart summarizing all of the expenses incurred by the Firm during the Second Period is included in the Summary Cover Sheet. The invoices attached to the Talerico Declaration as **Exhibit 1** also reflect these expenses.

**F. Professionals (LBR 2016-1(a)(1)(G) and (H))**

The rates, hours, and total fees of each WZTS professional who billed time to the Bankruptcy Cases during the Second Period are set foth in the Summary Cover Sheet. Attached to the Talerico Declaration as **Exhibit 2**, are descriptions of the professional education and experience of each of the individuals rendering services during the Second Period, including identification of the professional school attended, year of graduation, year admitted to practice, publications or other achievements, and explanation of any specialized background or expertise in bankruptcy-related matters. WZTS has no understanding, agreement, or arrangement of any kind to divide with or pay to anyone any of the fees to be awarded in these proceedings, except to be shared among members of WZTS.

**G. The Debtor's Review and Approval of Application (LBR 2016-1(a)(1)(J))**

Pursuant to the annexed Declaration of Alan Gomperts, the Debtors have reviewed this Second Application and has no objection to it.

**H. Notice of Application and Hearing (LBR 2016-1(a)(2))**

Notice of the submission of this Second Application and the hearing thereon has been provided by Saul Ewing LLP, counsel for the Individual Debtors, to the OUST, the Debtor, all parties requesting special notice, and other interested parties in accordance with the LBR 2016-1(a)(2)(B). Complete copies of the Second Application will be promptly furnished to any other party upon specific request. Therefore, notice should be deemed adequate under the circumstances and in accordance with Federal Bankruptcy Rules 2002(a)(6) and 2002(c)(2). The 45-day notice was filed

and served by Saul Ewing LLP to other retained professionals, including WZTS, pursuant to LBR 2016-1(a)(2)(A) on September 18, 2026 [Dkt. 774].

## III. THE BANKRUPTCY CODE PROVIDES FOR THE ALLOWANCE OF COMPENSATION AND FOR REIMBURSEMENT FOR EXPENSES.

Section 330 of the Bankruptcy Code authorizes the allowance of compensation and reimbursement of expenses. Section 330 of the Bankruptcy Code provides that a bankruptcy court may award to the debtor's or a committee's attorney reasonable compensation for actual, necessary services rendered by the attorney, based on the time, the nature, the extent and the value of such services, and the cost of comparable services to a non-debtor, as well as reimbursement of the actual, necessary expenses expended by the attorney on behalf of the debtor. Section 330 provides, in part, as follows:

> (a)(1) [T]he court may award to a trustee, an examiner, a professional person employed under section 327 or 1103 --
>
> (A) reasonable compensation for actual, necessary services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by any such person; and
>
> (B) reimbursement for actual, necessary expenses.
>
> * * *
>
> (3)(A) In determining the amount of reasonable compensation to be awarded, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including --
>
> (A) the time spent on such services;
>
> (B) the rates charged for such services;
>
> (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and
>
> (E) whether the compensation is reasonable, based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a).

/ / /

/ / /



WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

**IV. CONCLUSION.**

As set forth herein and in the Talerico Declaration, WZTS's detailed time records establish that the requested fees are reasonable and necessary under the circumstances of these Bankruptcy Cases, and therefore satisfy the requirements of section 330 of the Bankruptcy Code. WZTS requests the Court approve and authorize:

(1) allowance and approval on an interim basis, of compensation for services rendered and reimbursement of expenses incurred on behalf of the Debtors in the following amounts: Broadway fees of $259,392.00 and expenses of $2,431.62, for an aggregate request of $261,823.62; SLA fees of $28,099.00 and expenses of $248.00, for an aggregate request of $28,347.00; and Negev fees of $4,991.50 and expenses of $0, for an aggregate request of $4,991.50;

(2) authorizing payment to WZTS of the outstanding amount for the Debtors of: Broadway $261,823.62; SLA $28,347.00; and Negev $4,991.50 (or such other sums as allowed by the Court) when funds are available to the respective Debtor's estates; and

(3) granting any other relief as the Court deems necessary and appropriate.

Dated: October 15, 2026

**WEINTRAUB ZOLKIN TALERICO & SELTH LLP**

By: */s/ Derrick Talerico*
Derrick Talerico
Paige T. Rolfe
General Bankruptcy Counsel for
BROADWAY AVENUE INVESTMENTS, LLC,
SLA INVESTMENTS, LLC, and
NEGEV INVESTMENTS, LLC
Debtors and Debtors in Possession

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

**DECLARATION OF DERRICK TALERICO**

I, Derrick Talerico, declare and state as follows:

1. I am an attorney at law, admitted to practice law before all courts of the State of California and the United States Bankruptcy Court for the Central District of California. This Declaration is filed in support of the First Application.[1] The facts set forth herein are based upon my personal knowledge, and if called as a witness, I could and would testify competently thereto.

2. I am a partner with the law firm of Weintraub Zolkin Talerico & Selth LLP ("WZTS"), located at 11766 Wilshire Boulevard, Suite 730, Los Angeles, CA 90025. As a regular practitioner before this Court, I am familiar with Local Bankruptcy Rule 2016-1 and the Second Application complies with this rule.

3. For the sake of brevity, I hereby incorporate the summaries of the services performed by WZTS on behalf of the Debtors that are described in detail in the Second Application. The descriptions of services rendered contained in the Second Application are intended to amplify and provide context for the time entries provided in the billing statements attached hereto. Attached hereto as **Exhibit 1** are the detailed time records of the Firm during the Second Period for each of the Debtors respective Bankruptcy Cases. These records consist of statements from the Firm's billing system. WZTS' time records were prepared on a daily basis. Each professional measured their time for services rendered to the Debtor on a "tenths of an hour basis." The billing statements contain a chronological summary of the time spent and services rendered to the Debtor, by activity category.

4. I believe all fees and expenses billed to the Debtors for work performed in these Bankruptcy Cases were necessary, and reasonable.

5. WZTS specializes in bankruptcy and is comprised of attorneys and paraprofessionals who limit their practice to the areas of insolvency, reorganization, bankruptcy law and litigation. The Firm's attorneys are duly licensed to practice in the Courts of the State of California and various United States District Courts, including the Central District of California. Attached hereto as

[1] To the extent not defined herein, all capitalized terms shall have the meaning ascribed to them in the Application.

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

**Exhibit 2** are the biographies of the Firm's professionals who rendered services to the Debtors during the Second Period and which describe the professionals' education, qualification, and work experience. The biographies address the information required by Bankruptcy Rule 2016 and Local Bankruptcy Rule 2016-1. A summary setting forth the rates for each attorney and paraprofessional who rendered services to the Debtors during the Second Period is set forth in the Summary Cover Pages of the Second Application. These rates are reasonable, consistent with the fees charged by similarly experienced bankruptcy firms in the area in which the Firm is based, and are no greater than the rates normally charged to WZTS's non-bankruptcy clients.

6. There may be instances where WZTS's time records indicate conferencing between the Firm's professionals. WZTS believes that, at times, interoffice conferencing is necessary to effectively represent the Debtors in a cost-effective manner. Conferences between attorneys are only charged when WZTS determined that such conferences brought value to the Bankruptcy Cases.

7. Except among the partners of WZTS, no agreement or understanding of any kind exists between WZTS and any other person for the sharing of compensation received from the Debtors for the Firm's services rendered in the Bankruptcy Cases.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct, and that this declaration was executed by me on this 15th day of October, 2026, at Los Angeles, California.

*/s/ Derrick Talerico*
Derrick Talerico

WEINTRAUB ZOLKIN TALERICO & SELTH LLP
11766 WILSHIRE BLVD., SUITE 730
LOS ANGELES, CA 90025

**DECLARATION OF ALAN D. GOMPERTS**

I, Alan D. Gomperts, hereby declare as follows:

1. I am the managing member of Broadway Avenue Investments, LLC, and SLA Investments, LLC, and the authorized representative of Negev Investments, LLC, the corporate debtors and debtors in possession herein. I make this declaration in support of the *Second Interim Application of Weintraub Zolkin Talerico & Selth LLP for Approval of Compensation and Reimbursement of Expenses* (the "Application"). The facts set forth herein are based upon my personal knowledge, and if called as a witness, I could and would testify competently thereto.

2. I have reviewed the Application and the invoices attached thereto and have no objection to the fees and expenses requested by WZTS and support the approval of the amounts requested therein.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed this 15th day of October, 2026 at Los Angeles, California.

Alan D. Gomperts

# EXHIBIT 1

# Invoices

**Weintraub Zolkin Talerico and Selth LLP**
11766 Wilshire Blvd STE 730
Los Angeles, CA 90025
(310) 207–1494

October 08, 2026

**Alan Gomperts**
Broadway Avenue Investments LLC
264 S. Oakhurst Drive
Beverly Hills, CA 90212

**Invoice Number: 2655**
Invoice Period: 08-21-2025 - 09-30-2026

**RE: Chapter 11 - 2025 - 5151.03**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B110 - Case Administration | | | | | |
| 10-08-2025 | Derrick Talerico | B110 - Case Administration<br>Email with Gerrick regarding scheduling call | 0.10 | 675.00 | 67.50 |
| 11-04-2025 | Martha Araki | B110 - Case Administration<br>Telephone with D. Talerico regarding telephonic appearance | 0.10 | 295.00 | 29.50 |
| 11-04-2025 | Martha Araki | B110 - Case Administration<br>Prepare email to Chambers regarding D. Talerico telephonic appearance | 0.10 | 295.00 | 29.50 |
| 11-06-2025 | Martha Araki | B110 - Case Administration<br>Telephone from D. Talerico regarding hearing results, continuance and deadlines | 0.20 | 295.00 | 59.00 |
| 11-13-2025 | Derrick Talerico | B110 - Case Administration<br>Email with C. Berman regarding hearing | 0.10 | 675.00 | 67.50 |
| | | | 0.60 | | 253.00 |
| B111 - US Trustee Requirements | | | | | |
| 08-21-2025 | Martha Araki | B111 - US Trustee Requirements<br>Review A. Gomperts emails regarding MOR information | 0.10 | 295.00 | 29.50 |
| 08-21-2025 | Martha Araki | B111 - US Trustee Requirements<br>Prepare July MOR attachments | 0.20 | 295.00 | 59.00 |
| 08-21-2025 | Martha Araki | B111 - US Trustee Requirements<br>Prepare July MOR-11 | 0.10 | 295.00 | 29.50 |
| 08-21-2025 | Martha Araki | B111 - US Trustee Requirements<br>Prepare email to A. Gomperts regarding MORs for review | 0.10 | 295.00 | 29.50 |
| 08-21-2025 | Martha Araki | B111 - US Trustee Requirements<br>Revise July MOR and attachments | 0.10 | 295.00 | 29.50 |
| 08-21-2025 | Martha Araki | B111 - US Trustee Requirements<br>Finalize July MOR and attachments | 0.10 | 295.00 | 29.50 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B111 - US Trustee Requirements | | | | | |
| 09-17-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Review MOR info and UST supplement info from A. Gomperts | | | | |
| 09-19-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Prepare USTLA4 - Supp4 | | | | |
| 09-19-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Prepare MOR attachment reports | | | | |
| 09-19-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare 11MOR Report | | | | |
| 09-22-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Finalize 11-MOR | | | | |
| 09-22-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Finalize USTLA4 Supp4 | | | | |
| 09-22-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Revise 11MOR and attachment reports | | | | |
| 10-10-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Review A. Gomperts email regarding payment of UST quarterly fees | | | | |
| 10-20-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Review A. Gomperts email and documents for MOR | | | | |
| 10-20-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Prepare MOR attachments for Sept MOR | | | | |
| 10-20-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare MOR-11 for September | | | | |
| 10-20-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Email correspondence with A. Gomperts regarding MOR | | | | |
| 10-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Review A. Gomperts email regarding MOR approval | | | | |
| 10-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Revise Sept MOR and attachments | | | | |
| 10-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Finalize Sept MOR | | | | |
| 10-22-2025 | Derrick Talerico | B111 - US Trustee Requirements | 0.10 | 675.00 | 67.50 |
| | Conference with M. Araki regarding MOR | | | | |
| 11-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Review A. Gomperts email and documents for MOR | | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B111 - US Trustee Requirements | | | | | |
| 11-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Prepare MOR attachments | | | | |
| 11-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare MOR-11 for October | | | | |
| 11-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Email correspondence with A. Gomperts regarding MORs and approval | | | | |
| 11-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Finalize MOR and attachments for October | | | | |
| 12-23-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Review MOR documents from A. Gomperts | | | | |
| 12-23-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Prepare MOR attachments | | | | |
| 12-23-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare 11-MOR for December | | | | |
| 12-23-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Email correspondence with A. Gomperts regarding MORs for review | | | | |
| 12-23-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Further revision to MOR and attachments | | | | |
| 12-23-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Finalize Dec MOR | | | | |
| | | | 4.20 | | 1,277.00 |
| B130 - Asset Disposition | | | | | |
| 10-09-2025 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 675.00 | 67.50 |
| | Email with C. Liu regarding lis pendens | | | | |
| 10-10-2025 | Catherine Liu | B130 - Asset Disposition | 0.10 | 550.00 | 55.00 |
| | Obtain preliminary title report (.1); Correspond with D. Talerico regarding the same (.1); Correspond with L. Mendiola to obtain second preliminary title report in search for lis pendens filing (.1) | | | | |
| 11-24-2025 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 675.00 | 67.50 |
| | Email with Danny regarding releasing lis pendens | | | | |
| 01-26-2026 | David Zolkin | B130 - Asset Disposition | 0.30 | 675.00 | 202.50 |
| | Discuss with D. Talerico the loss of buyer and possibility of selling to a new purchaser | | | | |
| 01-26-2026 | David Zolkin | B130 - Asset Disposition | 0.30 | 675.00 | 202.50 |
| | Research case authority on impact of credit bid at foreclosure on guarantor's liability | | | | |
| | | | 0.90 | | 595.00 |
| B160 - Fee/Employment Application | | | | | |
| 08-25-2025 | Derrick Talerico | B160 - Fee/Employment Application | 0.10 | 675.00 | 67.50 |
| | Conference with Zev regarding fee application | | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B160 - Fee/Employment Application | | | | | |
| 08-25-2025 | Martha Araki | B160 - Fee/Employment Application | 0.20 | 295.00 | 59.00 |
| | Telephone to D. Talerico regarding Fee Application, filing as joint fee app | | | | |
| 08-25-2025 | Martha Araki | B160 - Fee/Employment Application | 0.20 | 295.00 | 59.00 |
| | Research Professional Fee Statement Invoices and periods covered | | | | |
| 08-29-2025 | Derrick Talerico | B160 - Fee/Employment Application | 0.50 | 675.00 | 337.50 |
| | Conference with Alan and Danny regarding fee application | | | | |
| 08-31-2025 | Martha Araki | B160 - Fee/Employment Application | 0.60 | 295.00 | 177.00 |
| | Initial review and revision of time entry categories for fee application | | | | |
| 08-31-2025 | Martha Araki | B160 - Fee/Employment Application | 0.20 | 295.00 | 59.00 |
| | Prepare data report of time entries for fee application | | | | |
| 09-01-2025 | Martha Araki | B160 - Fee/Employment Application | 0.30 | 295.00 | 88.50 |
| | Telephone from D. Talerico regarding A. Gomperts issues with fees for other counsel, review of WZTS fees v other counsel fees | | | | |
| 09-01-2025 | Martha Araki | B160 - Fee/Employment Application | 0.20 | 295.00 | 59.00 |
| | Telephone to S. Fritz regarding WZTS invoices for fee app | | | | |
| 09-01-2025 | Martha Araki | B160 - Fee/Employment Application | 1.00 | 295.00 | 295.00 |
| | Begin drafting WZTS First Fee Application | | | | |
| 09-01-2025 | Sachie Fritz | B160 - Fee/Employment Application | 1.00 | 175.00 | 175.00 |
| | Prepare exhibit one to fee app | | | | |
| 09-02-2025 | Martha Araki | B160 - Fee/Employment Application | 1.00 | 295.00 | 295.00 |
| | Revise fee app data file | | | | |
| 09-02-2025 | Martha Araki | B160 - Fee/Employment Application | 0.30 | 295.00 | 88.50 |
| | Review new data file for Fee Application | | | | |
| 09-02-2025 | Martha Araki | B160 - Fee/Employment Application | 1.40 | 295.00 | 413.00 |
| | Revise data for Fee Application | | | | |
| 09-02-2025 | Martha Araki | B160 - Fee/Employment Application | 0.10 | 295.00 | 29.50 |
| | Prepare email to D. Talerico regarding fees and expenses for Fee Application | | | | |
| 09-02-2025 | Martha Araki | B160 - Fee/Employment Application | 0.10 | 295.00 | 29.50 |
| | Telephone to D. Talerico regarding fee info to Z. Shectman's office for Fee App Notice | | | | |
| 09-02-2025 | Martha Araki | B160 - Fee/Employment Application | 0.80 | 295.00 | 236.00 |
| | Review data file for information for fee app charts | | | | |
| 09-02-2025 | Derrick Talerico | B160 - Fee/Employment Application | 0.10 | 675.00 | 67.50 |
| | Email with Zev regarding fee amounts for notice | | | | |
| 09-02-2025 | Derrick Talerico | B160 - Fee/Employment Application | 0.10 | 675.00 | 67.50 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B160 - Fee/Employment Application | | | | | |
| | Conference with M. Araki regarding fee application amounts | | | | |
| 09-03-2025 | Martha Araki | B160 - Fee/Employment Application | 0.20 | 295.00 | 59.00 |
| | Communication with D. Talerico regarding amounts for Fee Application | | | | |
| 09-03-2025 | Martha Araki | B160 - Fee/Employment Application | 0.30 | 295.00 | 88.50 |
| | Review amounts for Fee Application | | | | |
| 09-03-2025 | Martha Araki | B160 - Fee/Employment Application | 0.10 | 295.00 | 29.50 |
| | Prepare email to D. Talerico regarding final amounts for Fee Application notice | | | | |
| 09-03-2025 | Martha Araki | B160 - Fee/Employment Application | 2.00 | 295.00 | 590.00 |
| | Continue drafting Fee Application narrative | | | | |
| 09-03-2025 | Martha Araki | B160 - Fee/Employment Application | 1.00 | 295.00 | 295.00 |
| | Review case history for Fee Application | | | | |
| 09-04-2025 | Martha Araki | B160 - Fee/Employment Application | 1.20 | 295.00 | 354.00 |
| | Prepare Fee App Summary-Broadway | | | | |
| 09-04-2025 | Martha Araki | B160 - Fee/Employment Application | 0.20 | 295.00 | 59.00 |
| | Prepare A. Gomperts Declaration in Support of Fee Application | | | | |
| 09-04-2025 | Derrick Talerico | B160 - Fee/Employment Application | 2.50 | 675.00 | 1,687.50 |
| | Revise and edit Fee Application | | | | |
| 09-04-2025 | Martha Araki | B160 - Fee/Employment Application | 1.80 | 295.00 | 531.00 |
| | Review and revise Fee Application | | | | |
| 09-04-2025 | Martha Araki | B160 - Fee/Employment Application | 0.30 | 295.00 | 88.50 |
| | Prepare exhibits to Fee Application | | | | |
| 09-04-2025 | Martha Araki | B160 - Fee/Employment Application | 0.10 | 295.00 | 29.50 |
| | Finalize Fee Application | | | | |
| 09-04-2025 | Martha Araki | B160 - Fee/Employment Application | 0.10 | 295.00 | 29.50 |
| | Email correspondence with A. Gomperts regarding Fee App Declaration | | | | |
| 09-18-2025 | Derrick Talerico | B160 - Fee/Employment Application | 0.20 | 675.00 | 135.00 |
| | Review limited objections to interim fee applications | | | | |
| 09-18-2025 | Derrick Talerico | B160 - Fee/Employment Application | 0.10 | 675.00 | 67.50 |
| | Email with Zev regarding limited objection to fee applications | | | | |
| 09-29-2025 | Martha Araki | B160 - Fee/Employment Application | 0.30 | 295.00 | 88.50 |
| | Draft Fee App Order | | | | |
| 09-29-2025 | Martha Araki | B160 - Fee/Employment Application | 0.20 | 295.00 | 59.00 |
| | Prepare Notice of Lodgment of Fee App Order | | | | |
| 09-29-2025 | Martha Araki | B160 - Fee/Employment Application | 0.10 | 295.00 | 29.50 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B160 - Fee/Employment Application | | | | | |
| | Email correspondence with D. Talerico regarding Fee App Order | | | | |
| 09-30-2025 | Martha Araki | B160 - Fee/Employment Application | 0.10 | 295.00 | 29.50 |
| | Telephone from D. Talerico regarding draft WZTS Fee Order to Archway counsel | | | | |
| 10-01-2025 | Derrick Talerico | B160 - Fee/Employment Application | 0.20 | 675.00 | 135.00 |
| | Conference with M. Araki regarding fee order | | | | |
| 10-01-2025 | Martha Araki | B160 - Fee/Employment Application | 0.10 | 295.00 | 29.50 |
| | Telephone from D. Talerico regarding revisions to WZTS Fee Order to reflect application of PFS fees and expenses | | | | |
| 10-01-2025 | Martha Araki | B160 - Fee/Employment Application | 0.40 | 295.00 | 118.00 |
| | Calculate balances of Fees and Expenses after PFS fees and expenses and revise Order | | | | |
| 10-01-2025 | Martha Araki | B160 - Fee/Employment Application | 0.10 | 295.00 | 29.50 |
| | Review revised Order with D. Talerico | | | | |
| 10-02-2025 | Martha Araki | B160 - Fee/Employment Application | 0.20 | 295.00 | 59.00 |
| | Telephone calls with D. Talerico regarding review and approval of WZTS Fee Application Order | | | | |
| 10-02-2025 | Martha Araki | B160 - Fee/Employment Application | 0.20 | 295.00 | 59.00 |
| | Prepare Notice of Lodgment of WZTS Fee Order | | | | |
| 10-02-2025 | Martha Araki | B160 - Fee/Employment Application | 0.10 | 295.00 | 29.50 |
| | Finalize Notice of Lodgment of WZTS Fee Order and Order | | | | |
| | | | 20.30 | | 7,312.50 |
| B190 - Other Contested Matters | | | | | |
| 08-21-2025 | Derrick Talerico | B190 - Other Contested Matters | 0.10 | 675.00 | 67.50 |
| | Conference with Gerrick regarding turn on Settlement Agreement | | | | |
| 08-25-2025 | Derrick Talerico | B190 - Other Contested Matters | 0.10 | 675.00 | 67.50 |
| | Conference with Zev regarding status of settlement | | | | |
| 08-27-2025 | Derrick Talerico | B190 - Other Contested Matters | 0.20 | 675.00 | 135.00 |
| | Conference with Gerrick regarding settlement agreement status and foreclosure | | | | |
| 08-27-2025 | Derrick Talerico | B190 - Other Contested Matters | 0.10 | 675.00 | 67.50 |
| | Conference with Alan regarding settlement update | | | | |
| 09-09-2025 | Derrick Talerico | B190 - Other Contested Matters | 0.10 | 675.00 | 67.50 |
| | Conference with Alan regarding Roxbury property terms | | | | |
| 09-19-2025 | Derrick Talerico | B190 - Other Contested Matters | 0.30 | 675.00 | 202.50 |
| | Conference with Gerrick regarding 9019 lien | | | | |
| 09-19-2025 | Derrick Talerico | B190 - Other Contested Matters | 0.40 | 675.00 | 270.00 |
| | Conference with Alan and Danny regarding settlement terms | | | | |
| 09-19-2025 | Derrick Talerico | B190 - Other Contested Matters | 0.20 | 675.00 | 135.00 |
| | Edit stipulation to continue 9019 hearing and email to Zev and Gerrick | | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B190 - Other Contested Matters | | | | | |
| 09-19-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Revise stipulation to continue hearing per Gerrick comments | 0.30 | 675.00 | 202.50 |
| 09-19-2025 | Martha Araki | B190 - Other Contested Matters<br>Prepare Stip to Continue Hearing on 9019 Motion | 0.40 | 295.00 | 118.00 |
| 09-19-2025 | Martha Araki | B190 - Other Contested Matters<br>Prepare email to D. Talerico regarding Stip to Continue Hearing on 9019 Motion | 0.10 | 295.00 | 29.50 |
| 09-22-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Check on foreclosure docket and email with Alan and Danny regarding same | 0.10 | 675.00 | 67.50 |
| 09-24-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Email with C. Crowell regarding settlement status | 0.10 | 675.00 | 67.50 |
| 10-01-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with Alan and Danny regarding timing on settlement documents | 0.20 | 675.00 | 135.00 |
| 10-01-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Emails with Frandzel regarding settlement timing | 1.30 | 675.00 | 877.50 |
| 10-01-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Gerrick regarding status | 0.20 | 675.00 | 135.00 |
| 10-05-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Review and edit Settlement Agreement | 5.20 | 675.00 | 3,510.00 |
| 10-05-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with Alan and Danny regarding Settlement Agreement issues | 1.00 | 675.00 | 675.00 |
| 10-06-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Further edits to Settlement Agreement | 2.00 | 675.00 | 1,350.00 |
| 10-06-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with Alan and Danny regarding engagement with Archway | 0.70 | 675.00 | 472.50 |
| 10-06-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with Gerrick regarding settlement issues and foreclosure | 0.80 | 675.00 | 540.00 |
| 10-06-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Email to parties with settlement redline and comments | 0.50 | 675.00 | 337.50 |
| 10-09-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan and Danny regarding settlement issues | 1.20 | 675.00 | 810.00 |
| 10-09-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Email with Frandzel regarding claim calculation | 0.20 | 675.00 | 135.00 |
| 10-10-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Pre-settlement meeting with Alan and Danny | 0.30 | 675.00 | 202.50 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B190 - Other Contested Matters | | | | | |
| 10-10-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Meeting with Archway, Alan and Danny | 1.30 | 675.00 | 877.50 |
| 10-10-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Follow-up with Alan and Danny | 0.20 | 675.00 | 135.00 |
| 10-13-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Danny regarding settlement terms regarding Cavar | 0.20 | 675.00 | 135.00 |
| 10-13-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan regarding auxiliary docs review | 0.20 | 675.00 | 135.00 |
| 10-13-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with D. Zolkin regarding auxiliary docs | 0.10 | 675.00 | 67.50 |
| 10-13-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Email with Gerrick and M. Fletcher regarding estoppel certificate | 0.10 | 675.00 | 67.50 |
| 10-13-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Draft response to M. Fletcher regarding issues | 0.20 | 675.00 | 135.00 |
| 10-13-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with Alan and Danny regarding settlement terms | 0.30 | 675.00 | 202.50 |
| 10-14-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Email with M. Fletcher regarding open issues | 0.10 | 675.00 | 67.50 |
| 10-17-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with Alan and Danny regarding response to open issues | 0.80 | 675.00 | 540.00 |
| 10-17-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Email to Archway regarding responses to open items | 0.90 | 675.00 | 607.50 |
| 10-20-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with Alan and Danny regarding settlement terms | 0.50 | 675.00 | 337.50 |
| 10-20-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Emails with Archway regarding settlement terms | 0.30 | 675.00 | 202.50 |
| 10-20-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Danny regarding Canon loan | 0.10 | 675.00 | 67.50 |
| 10-20-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Gerrick regarding Canon loan refinance | 0.30 | 675.00 | 202.50 |
| 10-20-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Review Canon loan documents | 0.20 | 675.00 | 135.00 |
| 10-21-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Danny regarding Canon loan | 0.20 | 675.00 | 135.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B190 - Other Contested Matters | | | | | |
| 10-21-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan regarding Archway conference | 0.10 | 675.00 | 67.50 |
| 10-21-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan, Danny and Archway | 0.50 | 675.00 | 337.50 |
| 10-21-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan, Danny regarding responses due to Archway | 0.40 | 675.00 | 270.00 |
| 10-23-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Danny regarding Canon construction budget | 0.20 | 675.00 | 135.00 |
| 10-23-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Gerrick regarding default term issues on settlement | 0.20 | 675.00 | 135.00 |
| 10-23-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Email to Archway regarding open issues | 0.60 | 675.00 | 405.00 |
| 10-27-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with Alan regarding foreclosure | 0.20 | 675.00 | 135.00 |
| 10-27-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Emails with Archway regarding foreclosure | 0.10 | 675.00 | 67.50 |
| 10-27-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan regarding lease terms | 0.10 | 675.00 | 67.50 |
| 10-28-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Gerrick email regarding open issues | 0.20 | 675.00 | 135.00 |
| 10-28-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Danny regarding Canon | 0.40 | 675.00 | 270.00 |
| 10-28-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Zev regarding Canon and bankruptcy strategy | 1.00 | 675.00 | 675.00 |
| 10-29-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan regarding bankruptcy strategy and Archway settlement | 0.70 | 675.00 | 472.50 |
| 10-30-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Danny regarding settlement | 0.50 | 675.00 | 337.50 |
| 10-30-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan and Danny regarding strategy | 0.70 | 675.00 | 472.50 |
| 10-31-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Gerrick regarding terms | 0.40 | 675.00 | 270.00 |
| 10-31-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan regarding call with Bobby | 0.30 | 675.00 | 202.50 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B190 - Other Contested Matters | | | | | |
| 10-31-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Danny regarding status | 0.10 | 675.00 | 67.50 |
| 10-31-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Email to Archway regarding conference | 0.10 | 675.00 | 67.50 |
| 11-02-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan regarding remaining issues with Archway | 0.30 | 675.00 | 202.50 |
| 11-02-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Email to Archway | 0.10 | 675.00 | 67.50 |
| 11-03-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Prepare J. Kohan email | 0.10 | 675.00 | 67.50 |
| 11-03-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Gerrick regarding settlement | 0.20 | 675.00 | 135.00 |
| 11-03-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with Alan and Danny regarding settlement | 0.40 | 675.00 | 270.00 |
| 11-03-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with Alan regarding call with Joshua | 0.10 | 675.00 | 67.50 |
| 11-03-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Draft email regarding settlement terms | 0.20 | 675.00 | 135.00 |
| 11-04-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with Alan regarding terms for Joshua | 0.20 | 675.00 | 135.00 |
| 11-04-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Draft email regarding settlement terms | 0.70 | 675.00 | 472.50 |
| 11-04-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Email to Frandzel and Archway regarding declaration terms | 0.40 | 675.00 | 270.00 |
| 11-04-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan regarding at-fault default | 0.10 | 675.00 | 67.50 |
| 11-11-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Review foreclosure status | 0.10 | 675.00 | 67.50 |
| 11-16-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan and Danny regarding issues with Settlement Agreement | 1.90 | 675.00 | 1,282.50 |
| 11-16-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Review latest Settlement Agreement | 0.80 | 675.00 | 540.00 |
| 11-17-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan and Danny regarding settlement | 0.30 | 675.00 | 202.50 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B190 - Other Contested Matters | | | | | |
| 11-17-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Gerrick regarding redline on Settlement Agreement | 0.30 | 675.00 | 202.50 |
| 11-17-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Email with Archway regarding redline and edits | 0.20 | 675.00 | 135.00 |
| 11-17-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Revise and edit Settlement Agreement | 3.10 | 675.00 | 2,092.50 |
| 11-18-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Review Fletcher email regarding irrational bullying | 0.20 | 675.00 | 135.00 |
| 11-18-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan regarding Fletcher's email | 0.40 | 675.00 | 270.00 |
| 11-18-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Revise and edit Settlement Agreement | 3.60 | 675.00 | 2,430.00 |
| 11-19-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Further revisions to Settlement Agreement | 2.00 | 675.00 | 1,350.00 |
| 11-19-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan regarding revisions to Settlement Agreement | 0.30 | 675.00 | 202.50 |
| 11-19-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Email revised Settlement Agreement to Archway | 0.10 | 675.00 | 67.50 |
| 11-19-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan regarding foreclosure date | 0.10 | 675.00 | 67.50 |
| 11-24-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan and Danny regarding Canon loan refi | 0.20 | 675.00 | 135.00 |
| 11-24-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Draft Subordination Agreement | 4.00 | 675.00 | 2,700.00 |
| 11-24-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Emails with M. Fletcher and S. Bloom regarding subordination edits | 0.50 | 675.00 | 337.50 |
| 11-24-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Revise and circulate subordination redline | 0.60 | 675.00 | 405.00 |
| 11-24-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Email with Danny regarding Subordination Agreement | 0.10 | 675.00 | 67.50 |
| 11-24-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Further revisions to Subordination Agreement and circulate redline | 0.40 | 675.00 | 270.00 |
| 11-25-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with Alan and Danny regarding Canon refi and structure | 0.50 | 675.00 | 337.50 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B190 - Other Contested Matters | | | | | |
| 11-26-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Emails regarding Canon escrow | 0.20 | 675.00 | 135.00 |
| 11-26-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Emails with Archway regarding Canon refi and logistics | 0.20 | 675.00 | 135.00 |
| 11-26-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with Alan and Danny regarding Canon refi structure | 0.80 | 675.00 | 540.00 |
| 11-30-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with Alan and Danny regarding Canon refi | 0.50 | 675.00 | 337.50 |
| 12-01-2025 | Martha Araki | B190 - Other Contested Matters<br>Telephone from D. Talerico regarding research original loan documents for Canon property | 0.10 | 295.00 | 29.50 |
| 12-02-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with L. Miller regarding Canon refi | 0.20 | 675.00 | 135.00 |
| 12-02-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Review loan terms | 0.10 | 675.00 | 67.50 |
| 12-03-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Danny regarding refi | 0.20 | 675.00 | 135.00 |
| 12-03-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with lender regarding Canon | 0.20 | 675.00 | 135.00 |
| 12-04-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Danny regarding Canon refi | 0.20 | 675.00 | 135.00 |
| 12-08-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Emails regarding Canon refinance | 0.30 | 675.00 | 202.50 |
| 12-08-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with broker for Canon loan | 0.30 | 675.00 | 202.50 |
| 12-08-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Danny regarding Canon loan | 0.10 | 675.00 | 67.50 |
| 12-09-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Review new edits and amounts on settlement agreement | 1.30 | 675.00 | 877.50 |
| 12-16-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Email with Fletcher | 0.10 | 675.00 | 67.50 |
| 12-16-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Review and revise Settlement Agreement | 3.00 | 675.00 | 2,025.00 |
| 12-17-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Emails with M. Fletcher regarding settlement edits and conference to finalize | 0.20 | 675.00 | 135.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B190 - Other Contested Matters | | | | | |
| 12-17-2025 | Derrick Talerico | B190 - Other Contested Matters | 0.80 | 675.00 | 540.00 |
| | Conferences with Alan and Danny regarding edits to Settlement Agreement | | | | |
| 12-17-2025 | Derrick Talerico | B190 - Other Contested Matters | 1.10 | 675.00 | 742.50 |
| | Revise Settlement Agreement | | | | |
| 12-18-2025 | Derrick Talerico | B190 - Other Contested Matters | 0.10 | 675.00 | 67.50 |
| | Pre-meeting conference with Alan and Danny | | | | |
| 12-18-2025 | Derrick Talerico | B190 - Other Contested Matters | 0.60 | 675.00 | 405.00 |
| | Conference with Archway, Alan and Danny regarding Settlement Agreement | | | | |
| 12-19-2025 | Derrick Talerico | B190 - Other Contested Matters | 0.30 | 675.00 | 202.50 |
| | Conference with Alan and Danny regarding terms | | | | |
| | | | 62.30 | | 41,824.50 |
| B210 - Business Operations | | | | | |
| 10-22-2025 | Derrick Talerico | B210 - Business Operations | 0.20 | 675.00 | 135.00 |
| | Conference with Danny regarding construction advance | | | | |
| 11-22-2025 | Derrick Talerico | B210 - Business Operations | 0.40 | 675.00 | 270.00 |
| | Email to Archway regarding VIG loan refinance | | | | |
| 12-04-2025 | Derrick Talerico | B210 - Business Operations | 0.10 | 675.00 | 67.50 |
| | Email with lender regarding property details | | | | |
| | | | 0.70 | | 472.50 |
| B230 - Financing / Cash Collateral | | | | | |
| 09-19-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 295.00 | 29.50 |
| | Review emails from G. Warrington and Z. Shechtman regarding Cash Collateral Stip | | | | |
| 09-19-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.20 | 295.00 | 59.00 |
| | Revise Stipulation regarding Cash Collateral | | | | |
| 09-19-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 295.00 | 29.50 |
| | Prepare Notice of Lodgment of Order Granting Cash Collateral Stip | | | | |
| 09-19-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 295.00 | 29.50 |
| | Revise Cash Collateral Order | | | | |
| 09-19-2025 | Martha Araki | B230 - Financing / Cash Collateral | 0.10 | 295.00 | 29.50 |
| | Finalize Stipulation, Notice of Lodgment and Order regarding Cash Collateral | | | | |
| 10-13-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.30 | 675.00 | 202.50 |
| | Conference with Danny regarding collateral package | | | | |
| 12-08-2025 | Derrick Talerico | B230 - Financing / Cash Collateral | 0.30 | 675.00 | 202.50 |
| | Conference with Alan regarding deliverables | | | | |
| | | | 1.20 | | 582.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Total | 90.20 | | 52,316.50 |

## Time Summary

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Catherine Liu | 0.10 | 550.00 | 55.00 |
| David Zolkin | 0.60 | 675.00 | 405.00 |
| Derrick Talerico | 67.30 | 675.00 | 45,427.50 |
| Martha Araki | 21.20 | 295.00 | 6,254.00 |
| Sachie Fritz | 1.00 | 175.00 | 175.00 |
| Total | 90.20 | | 52,316.50 |

| Task | Professional | Hours | Rate | Amount |
|---|---|---|---|---|
| B110 - Case Administration | Derrick Talerico | 0.20 | 675.00 | 135.00 |
| | Martha Araki | 0.40 | 295.00 | 118.00 |
| B111 - US Trustee Requirements | Derrick Talerico | 0.10 | 675.00 | 67.50 |
| | Martha Araki | 4.10 | 295.00 | 1,209.50 |
| B130 - Asset Disposition | Catherine Liu | 0.10 | 550.00 | 55.00 |
| | David Zolkin | 0.60 | 675.00 | 405.00 |
| | Derrick Talerico | 0.20 | 675.00 | 135.00 |
| B160 - Fee/Employment Application | Derrick Talerico | 3.80 | 675.00 | 2,565.00 |
| | Martha Araki | 15.50 | 295.00 | 4,572.50 |
| | Sachie Fritz | 1.00 | 175.00 | 175.00 |
| B190 - Other Contested Matters | Derrick Talerico | 61.70 | 675.00 | 41,647.50 |
| | Martha Araki | 0.60 | 295.00 | 177.00 |
| B210 - Business Operations | Derrick Talerico | 0.70 | 675.00 | 472.50 |
| B230 - Financing / Cash Collateral | Derrick Talerico | 0.60 | 675.00 | 405.00 |
| | Martha Araki | 0.60 | 295.00 | 177.00 |
| | | | Total Fees | 52,316.50 |

## Expenses

| Date | Expense | Price | Qty | Amount |
|---|---|---|---|---|
| E101 - Copying | | | | |
| 10-03-2025 | E101 - Copying | 0.20 | 10 | 2.00 |
| | E101 - Copying - Notice of Lodgment | | | |
| | | | | 2.00 |
| E107 - Delivery services / messengers | | | | |
| 10-25-2025 | E107 - Delivery services / messengers | | 0 | 249.50 |
| | E107 - Delivery services / messengers - Jdge Zurzolo - #10898025 | | | |
| | | | | 249.50 |
| E108 - Postage | | | | |
| 10-03-2025 | E108 - Postage | 8.40 | 1 | 8.40 |
| | E108 - Postage - Priority Mail | | | |
| | | | | 8.40 |
| | | | Total Expenses | 259.90 |

## Expense Summary

| Expense | Qty | Amount |
|---|---|---|
| E101 - Copying | 10 | 2.00 |
| E107 - Delivery services / messengers | 0 | 249.50 |
| E108 - Postage | 1 | 8.40 |
| | Total Expenses | 259.90 |

**Weintraub Zolkin Talerico and Selth LLP**
11766 Wilshire Blvd STE 730
Los Angeles, CA 90025
(310) 207–1494

October 08, 2026

**Alan Gomperts**
Broadway Avenue Investments LLC
264 S. Oakhurst Drive
Beverly Hills, CA 90212

**Invoice Number: 2654**
Invoice Period: 08-21-2025 - 09-30-2026

**RE: 2026 Chapter 11 - 5151.04**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B110 - Case Administration | | | | | |
| 01-22-2026 | Martha Araki | B110 - Case Administration<br>Telephone to D. Talerico regarding appearances | 0.10 | 310.00 | 31.00 |
| 01-22-2026 | Martha Araki | B110 - Case Administration<br>Prepare email to chambers regarding D. Talerico appearance at hearing | 0.10 | 310.00 | 31.00 |
| 01-26-2026 | Martha Araki | B110 - Case Administration<br>Telephone from D. Talerico regarding Status Report for 1/27 hearing | 0.10 | 310.00 | 31.00 |
| 01-26-2026 | Martha Araki | B110 - Case Administration<br>Review and revise Status Report, Declaration, Exhibits for 1/27 hearing | 0.30 | 310.00 | 93.00 |
| 01-27-2026 | Derrick Talerico | B110 - Case Administration<br>Conference with S. Walter regarding status report and hearing | 0.20 | 700.00 | 140.00 |
| 01-27-2026 | Derrick Talerico | B110 - Case Administration<br>Conference with M. Araki regarding filing status report | 0.10 | 700.00 | 70.00 |
| 01-27-2026 | Martha Araki | B110 - Case Administration<br>Telephone from D. Talerico regarding Declaration and Status Report, timing | 0.10 | 310.00 | 31.00 |
| 01-27-2026 | Martha Araki | B110 - Case Administration<br>Review and revise Status Report | 0.20 | 310.00 | 62.00 |
| 01-27-2026 | Martha Araki | B110 - Case Administration<br>Finalize Status Report | 0.10 | 310.00 | 31.00 |
| 01-27-2026 | Martha Araki | B110 - Case Administration<br>Telephone from D. Talerico regarding hearing results, case dismissal as of 7/3/2026 | 0.10 | 310.00 | 31.00 |
| 04-06-2026 | Martha Araki | B110 - Case Administration<br>Communications with D. Talerico regarding insurance renewal | 0.10 | 310.00 | 31.00 |
| 04-08-2026 | Martha Araki | B110 - Case Administration | 0.10 | 310.00 | 31.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B110 - Case Administration | | | | | |
| | Telephone from D. Talerico and P. Rolfe regarding upcoming possible Motion, timing | | | | |
| 05-15-2026 | Martha Araki | B110 - Case Administration | 0.10 | 310.00 | 31.00 |
| | Telephone to D. Talerico regarding appearance at May 19 hearing and prepare email to chambers regarding D. Talerico telephonic request | | | | |
| 05-18-2026 | Derrick Talerico | B110 - Case Administration | 0.10 | 700.00 | 70.00 |
| | Conference with Danny regarding building permit | | | | |
| 05-29-2026 | Martha Araki | B110 - Case Administration | 0.10 | 310.00 | 31.00 |
| | Communication with D. Talerico regarding appearance at hearing and prepare email to chambers regarding D. Talerico appearance | | | | |
| 06-02-2026 | Martha Araki | B110 - Case Administration | 0.20 | 310.00 | 62.00 |
| | Telephone from D. Talerico regarding status of 9019 Motion, 363 Motion Sell, Motion to Retain Broker, Motion to Amend Court Order on Dismissal | | | | |
| 06-02-2026 | Martha Araki | B110 - Case Administration | 0.20 | 310.00 | 62.00 |
| | Prepare email to BMC regarding service of Archway 9019 Motion and Notice of Hearing on Archway 9019 Motion | | | | |
| 06-02-2026 | Martha Araki | B110 - Case Administration | 0.10 | 310.00 | 31.00 |
| | Telephone from D. Talerico regarding status of rest of Motions and timing | | | | |
| 06-02-2026 | Martha Araki | B110 - Case Administration | 0.10 | 310.00 | 31.00 |
| | Review Notice of Hearing on Motion to Modify Dismissal Orders for BMC service | | | | |
| 06-02-2026 | Martha Araki | B110 - Case Administration | 0.10 | 310.00 | 31.00 |
| | Prepare email to BMC regarding service of Notice of Motion to Modify Dismissal Order | | | | |
| 06-22-2026 | Martha Araki | B110 - Case Administration | 0.10 | 310.00 | 31.00 |
| | Telephone to D. Talerico regarding appearance at hearing, review tentative ruling | | | | |
| 06-22-2026 | Martha Araki | B110 - Case Administration | 0.10 | 310.00 | 31.00 |
| | Email correspondence with chambers regarding D. Talerico appearance | | | | |
| 06-24-2026 | Martha Araki | B110 - Case Administration | 0.10 | 310.00 | 31.00 |
| | Communications with D. Talerico regarding hearing appearance, prepare email to Chambers regarding D. Talerico appearance | | | | |
| 06-25-2026 | Martha Araki | B110 - Case Administration | 0.10 | 310.00 | 31.00 |
| | Telephone from D. Talerico regarding Scheduling Order for 9019, Order to Modify Dismissal, Bid Procedures Order and status | | | | |
| 07-23-2026 | Sachie Fritz | B110 - Case Administration | 5.10 | 185.00 | 943.50 |
| | Prepare Notice of First Amendment to Settlement Agreement Notice for filing and service and POS | | | | |
| 08-26-2026 | Martha Araki | B110 - Case Administration | 0.10 | 310.00 | 31.00 |
| | Prepare email to First Legal regarding Status Report of Bid Motion | | | | |
| 08-31-2026 | Martha Araki | B110 - Case Administration | 0.10 | 310.00 | 31.00 |
| | Telephone from D. Talerico regarding Court response to appearance and notation of telephonic vs in person requested | | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B110 - Case Administration | | | | | |
| 09-09-2026 | Sachie Fritz | B110 - Case Administration | 4.30 | 185.00 | 795.50 |
| | Prepare Motion to Modify Dismiss Case Notice for filing and service and POS | | | | |
| 09-29-2026 | Martha Araki | B110 - Case Administration | 0.10 | 310.00 | 31.00 |
| | Telephone from D. Talerico regarding results of hearing, Bid Procedures and Dismissal motions approved | | | | |
| | | | 12.70 | | 2,918.00 |
| B111 - US Trustee Requirements | | | | | |
| 01-23-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Communication with A. Gomperts regarding MOR status | | | | |
| 01-23-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Review A. Gomperts email regarding MOR information | | | | |
| 01-23-2026 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 310.00 | 62.00 |
| | Prepare MOR attachment reports | | | | |
| 01-23-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Prepare MOR-11 report | | | | |
| 01-23-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Prepare email to A. Gomperts regarding MORs for review | | | | |
| 01-24-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Review A. Gomperts email regarding MOR approval | | | | |
| 01-24-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Revise Dec MOR and attachment reports | | | | |
| 01-24-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Finalize Dec MOR-11 and attachment reports | | | | |
| 02-10-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Review A. Gomperts email regarding MOR information | | | | |
| 02-10-2026 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 310.00 | 62.00 |
| | Review MOR attachment reports and revise | | | | |
| 02-10-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Prepare MOR Form 11-Jan | | | | |
| 02-10-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Prepare email to A. Gomperts regarding MORs for review | | | | |
| 03-17-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Review A. Gomperts email regarding information for MOR | | | | |
| 03-17-2026 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 310.00 | 62.00 |
| | Prepare MOR attachments | | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B111 - US Trustee Requirements | | | | | |
| 03-17-2026 | Martha Araki<br>Prepare Feb MOR-11 | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| 03-17-2026 | Martha Araki<br>Prepare email to A. Gomperts regarding MORs for review | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| 03-18-2026 | Martha Araki<br>Review A. Gomperts email regarding MOR approval | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| 03-18-2026 | Martha Araki<br>Revise Feb MOR-11 and attachment reports | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| 03-18-2026 | Martha Araki<br>Finalize Feb MOR | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| 04-06-2026 | Derrick Talerico<br>Emails regarding property insurance | B111 - US Trustee Requirements | 0.10 | 700.00 | 70.00 |
| 04-21-2026 | Martha Araki<br>Review A. Gomperts email regarding MOR information | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| 04-21-2026 | Martha Araki<br>Review and revise MOR attachment reports | B111 - US Trustee Requirements | 0.20 | 310.00 | 62.00 |
| 04-21-2026 | Martha Araki<br>Prepare 11-MOR Report | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| 04-22-2026 | Martha Araki<br>Review A. Gomperts email regarding MOR approval | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| 04-22-2026 | Martha Araki<br>Review and revise 11-MOR and attachments | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| 04-22-2026 | Martha Araki<br>Finalize March 11-MOR | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| 05-21-2026 | Martha Araki<br>Review A. Gomperts email regarding MOR information | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| 05-21-2026 | Martha Araki<br>Prepare MOR attachment reports | B111 - US Trustee Requirements | 0.20 | 310.00 | 62.00 |
| 05-21-2026 | Martha Araki<br>Prepare MOR-11 Report | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| 05-22-2026 | Martha Araki<br>Review D. Talerico email regarding UST inquiry on insurance policy | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| 05-26-2026 | Martha Araki<br>Review A. Gomperts email regarding MOR and USTLA4-Supp 5 | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B111 - US Trustee Requirements | | | | | |
| 05-26-2026 | Martha Araki<br>Prepare USTLA4-Supp 5 regarding new insurance | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| 05-29-2026 | Martha Araki<br>Review A. Gomperts email regarding MOR | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| 05-29-2026 | Martha Araki<br>Final revisions to April MOR and MOR attachment reports | B111 - US Trustee Requirements | 0.20 | 310.00 | 62.00 |
| 05-29-2026 | Martha Araki<br>Finalize April MOR | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| 05-29-2026 | Martha Araki<br>Revise USTLA4-Supp 5 | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| 05-29-2026 | Martha Araki<br>Finalize USTLA4-Supp 5 | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| 06-22-2026 | Martha Araki<br>Review A. Gomperts email regarding MOR information | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| 06-22-2026 | Martha Araki<br>Review bank statements and reports for MOR | B111 - US Trustee Requirements | 0.20 | 310.00 | 62.00 |
| 06-22-2026 | Martha Araki<br>Prepare MOR-11 | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| 06-22-2026 | Martha Araki<br>Prepare email to A. Gomperts regarding MORs for review | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| 06-23-2026 | Martha Araki<br>Review A. Gomperts email regarding MORs | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| 06-23-2026 | Martha Araki<br>Revise 11-MOR and attachment reports | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| 06-23-2026 | Martha Araki<br>Finalize 11-MOR and attachment reports | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| 07-20-2026 | Martha Araki<br>Review A. Gomperts email regarding MOR information | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| 07-20-2026 | Martha Araki<br>Prepare June MOR attachment reports | B111 - US Trustee Requirements | 0.20 | 310.00 | 62.00 |
| 07-20-2026 | Martha Araki<br>Prepare June MOR-11 | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| 07-20-2026 | Martha Araki<br>Prepare email to A. Gomperts regarding June MORs and attachment reports | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B111 - US Trustee Requirements | | | | | |
| 07-20-2026 | Martha Araki | B111 - US Trustee Requirements<br>Review A. Gomperts email regarding June MORs | 0.10 | 310.00 | 31.00 |
| 07-20-2026 | Martha Araki | B111 - US Trustee Requirements<br>Further revisions to June MOR and attachment reports | 0.10 | 310.00 | 31.00 |
| 07-21-2026 | Martha Araki | B111 - US Trustee Requirements<br>Finalize June MOR and attachment reports | 0.10 | 310.00 | 31.00 |
| 08-24-2026 | Martha Araki | B111 - US Trustee Requirements<br>Communications with D. Talerico and A. Gomperts regarding MORs | 0.10 | 310.00 | 31.00 |
| 08-24-2026 | Martha Araki | B111 - US Trustee Requirements<br>Review and revise MOR attachment reports | 0.20 | 310.00 | 62.00 |
| 08-24-2026 | Martha Araki | B111 - US Trustee Requirements<br>Prepare July MOR-11 Report | 0.20 | 310.00 | 62.00 |
| 08-24-2026 | Martha Araki | B111 - US Trustee Requirements<br>Email correspondence with A. Gomperts regarding MORs | 0.10 | 310.00 | 31.00 |
| 08-24-2026 | Martha Araki | B111 - US Trustee Requirements<br>Revise MORs and attachment reports | 0.20 | 310.00 | 62.00 |
| 08-24-2026 | Martha Araki | B111 - US Trustee Requirements<br>Finalize MORs and attachment reports | 0.10 | 310.00 | 31.00 |
| 09-18-2026 | Martha Araki | B111 - US Trustee Requirements<br>Review A. Gomperts emails regarding MOR information and new insurance policies | 0.10 | 310.00 | 31.00 |
| 09-18-2026 | Martha Araki | B111 - US Trustee Requirements<br>Prepare MOR attachment reports | 0.20 | 310.00 | 62.00 |
| 09-18-2026 | Martha Araki | B111 - US Trustee Requirements<br>Prepare 11MOR Report | 0.20 | 310.00 | 62.00 |
| 09-18-2026 | Martha Araki | B111 - US Trustee Requirements<br>Prepare USTLA4 Supp and exhibits regarding new insurance policies | 0.20 | 310.00 | 62.00 |
| 09-18-2026 | Martha Araki | B111 - US Trustee Requirements<br>Prepare email to A. Gomperts regarding MOR and USTLA4 Supp for review | 0.10 | 310.00 | 31.00 |
| 09-21-2026 | Martha Araki | B111 - US Trustee Requirements<br>Revise USTLA4 Supp and 11MOR and attachment reports | 0.20 | 310.00 | 62.00 |
| 09-21-2026 | Martha Araki | B111 - US Trustee Requirements<br>Finalize USTLA4 Supp and 11MOR - Aug | 0.10 | 310.00 | 31.00 |
| 09-21-2026 | Martha Araki | B111 - US Trustee Requirements<br>Review A. Gomperts email regarding MOR and USTLA4 Supp | 0.10 | 310.00 | 31.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B111 - US Trustee Requirements | | | | | |
| | | | 8.00 | | 2,519.00 |
| B130 - Asset Disposition | | | | | |
| 01-24-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Conference with Alan and Danny regarding terms | | | | |
| 01-24-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Email with M. Fletcher | | | | |
| 01-25-2026 | Derrick Talerico | B130 - Asset Disposition | 1.30 | 700.00 | 910.00 |
| | Conferences with Alan, Danny and Zev regarding property sale and status with UBH | | | | |
| 01-25-2026 | Derrick Talerico | B130 - Asset Disposition | 2.80 | 700.00 | 1,960.00 |
| | Draft and revise email to Archway | | | | |
| 01-25-2026 | Derrick Talerico | B130 - Asset Disposition | 1.40 | 700.00 | 980.00 |
| | Conference with Alan and Danny | | | | |
| 01-26-2026 | Derrick Talerico | B130 - Asset Disposition | 0.70 | 700.00 | 490.00 |
| | Conference with Gerrick regarding M. Fletcher regarding sale of property and terms for settlement | | | | |
| 01-26-2026 | Derrick Talerico | B130 - Asset Disposition | 0.70 | 700.00 | 490.00 |
| | Conference with Alan and Danny regarding Archway offer and counter | | | | |
| 02-10-2026 | Derrick Talerico | B130 - Asset Disposition | 0.30 | 700.00 | 210.00 |
| | Conference with D. Zolkin regarding Motion to Sell Broadway | | | | |
| 02-10-2026 | David Zolkin | B130 - Asset Disposition | 0.30 | 700.00 | 210.00 |
| | Call with D. Talerico regarding sale of building to J. Stephens and whether to run sale through plan vs. sale motion; | | | | |
| 02-11-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Conference with Alan regarding escrow for property sale | | | | |
| 02-11-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | M. Fletcher email regarding sale and settlement | | | | |
| 02-11-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Conference with Alan and Danny regarding Fletcher email | | | | |
| 02-12-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Conference with M. Fletcher regarding sale motion | | | | |
| 02-13-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Email with escrow | | | | |
| 02-23-2026 | Derrick Talerico | B130 - Asset Disposition | 0.70 | 700.00 | 490.00 |
| | Conferences and emails with Alan, Danny and M. Fletcher regarding property listings | | | | |
| 02-23-2026 | Derrick Talerico | B130 - Asset Disposition | 0.30 | 700.00 | 210.00 |
| | Email with M. Fletcher regarding property liens and Broadway escrow | | | | |
| | | | 0.20 | 700.00 | 140.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B130 - Asset Disposition | | | | | |
| 02-24-2026 | Derrick Talerico | B130 - Asset Disposition | | | |
| | Conference with Danny regarding Canon sale and listing | | | | |
| 02-25-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Conference with Alan regarding property listing | | | | |
| 02-25-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Conference with M. Fletcher regarding property listing | | | | |
| 02-28-2026 | Derrick Talerico | B130 - Asset Disposition | 0.70 | 700.00 | 490.00 |
| | Review property documents and email with Fletcher | | | | |
| 03-02-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Emails with M. Fletcher and Alan regarding property info | | | | |
| 03-04-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Email with J. Siman regarding 363 sale | | | | |
| 03-09-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Conference with Alan regarding listing | | | | |
| 03-09-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Conference with S. Werth regarding status | | | | |
| 03-16-2026 | David Zolkin | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Discuss sale process and marketing of property | | | | |
| 03-17-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Email with M. Fletcher regarding broker | | | | |
| 03-30-2026 | Derrick Talerico | B130 - Asset Disposition | 0.50 | 700.00 | 350.00 |
| | Conferences with Alan and Danny regarding note amortization | | | | |
| 03-30-2026 | Derrick Talerico | B130 - Asset Disposition | 0.30 | 700.00 | 210.00 |
| | Analyze amortization issue | | | | |
| 04-02-2026 | Derrick Talerico | B130 - Asset Disposition | 0.30 | 700.00 | 210.00 |
| | Emails regarding Canon listing agreement | | | | |
| 04-02-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Conference with E. Clark regarding listing agreements | | | | |
| 04-06-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Conference with Alan regarding Canon sale | | | | |
| 04-06-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Email with M. Fletcher regarding Canon | | | | |
| 04-08-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Emails and conference with Brian at Wilshire Escrow | | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B130 - Asset Disposition | | | | | |
| 04-08-2026 | Derrick Talerico | B130 - Asset Disposition<br>Email with M. Fletcher regarding sale | 0.10 | 700.00 | 70.00 |
| 04-10-2026 | Derrick Talerico | B130 - Asset Disposition<br>Conference with Wilshire escrow and Alan | 0.10 | 700.00 | 70.00 |
| 04-30-2026 | Derrick Talerico | B130 - Asset Disposition<br>Draft emails regarding status of property sales and settlement documents | 0.40 | 700.00 | 280.00 |
| 05-04-2026 | Derrick Talerico | B130 - Asset Disposition<br>Conference with Gerrick regarding 363 sale | 0.20 | 700.00 | 140.00 |
| 05-04-2026 | Derrick Talerico | B130 - Asset Disposition<br>Conference with Alan and broker regarding interested buyer | 0.40 | 700.00 | 280.00 |
| 05-04-2026 | Derrick Talerico | B130 - Asset Disposition<br>Conference with Alan and Danny regarding Broadway sale | 0.40 | 700.00 | 280.00 |
| 05-04-2026 | Derrick Talerico | B130 - Asset Disposition<br>Conferences with Alan regarding buyer escrow | 0.10 | 700.00 | 70.00 |
| 05-06-2026 | Derrick Talerico | B130 - Asset Disposition<br>Conference with S. Bloom and Gerrick regarding 363 sale | 0.30 | 700.00 | 210.00 |
| 05-11-2026 | Derrick Talerico | B130 - Asset Disposition<br>Conference with Gerrick regarding VBH status | 0.10 | 700.00 | 70.00 |
| 05-11-2026 | Derrick Talerico | B130 - Asset Disposition<br>Conference with Alan and Jack regarding Broadway sale | 0.50 | 700.00 | 350.00 |
| 05-11-2026 | Derrick Talerico | B130 - Asset Disposition<br>Conference with Alan and Jack regarding Broadway sale | 0.20 | 700.00 | 140.00 |
| 05-14-2026 | Derrick Talerico | B130 - Asset Disposition<br>Review Archway revisions to Side Letter | 0.40 | 700.00 | 280.00 |
| 05-14-2026 | Derrick Talerico | B130 - Asset Disposition<br>Review draft escrow letter | 0.20 | 700.00 | 140.00 |
| 05-14-2026 | Derrick Talerico | B130 - Asset Disposition<br>Conferences with Danny and Alan regarding Side Letter and escrow | 0.30 | 700.00 | 210.00 |
| 05-14-2026 | Derrick Talerico | B130 - Asset Disposition<br>Email with S. Bloom regarding minimum Canon sale price and Broadway sale | 0.20 | 700.00 | 140.00 |
| 05-15-2026 | Derrick Talerico | B130 - Asset Disposition<br>Review offer letters | 0.20 | 700.00 | 140.00 |
| 05-18-2026 | Derrick Talerico | B130 - Asset Disposition<br>Conference with Alan regarding buyer and amended PSA | 0.10 | 700.00 | 70.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B130 - Asset Disposition | | | | | |
| 05-19-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Conferences with S. Bloom regarding property sale | | | | |
| 05-20-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Emails regarding new buyer interest | | | | |
| 05-22-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Conference with broker regarding properties for sale | | | | |
| 05-26-2026 | Derrick Talerico | B130 - Asset Disposition | 0.30 | 700.00 | 210.00 |
| | Conference with Alan and Danny regarding stalking horse status | | | | |
| 05-27-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Conference with Alan regarding 363 terms | | | | |
| 05-30-2026 | Derrick Talerico | B130 - Asset Disposition | 0.30 | 700.00 | 210.00 |
| | Email to Archway regarding property sale status and value split on Broadway | | | | |
| 05-31-2026 | Derrick Talerico | B130 - Asset Disposition | 3.50 | 700.00 | 2,450.00 |
| | Draft 363 Sale Motion | | | | |
| 05-31-2026 | Derrick Talerico | B130 - Asset Disposition | 0.40 | 700.00 | 280.00 |
| | Conference with Alan regarding broker for Broadway sale and stalking horse | | | | |
| 05-31-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Email with S. Bloom regarding amendment to purchase agreement | | | | |
| 06-01-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Emails with S. Bloom regarding Broadway sale value split | | | | |
| 06-01-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Conference with Alan and Danny regarding contingencies | | | | |
| 06-01-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Emails with Frandzel regarding motions to file | | | | |
| 06-01-2026 | Derrick Talerico | B130 - Asset Disposition | 6.60 | 700.00 | 4,620.00 |
| | Draft 363 Sale Motion, conference with S. Bloom regarding Sale Motion | | | | |
| 06-01-2026 | Derrick Talerico | B130 - Asset Disposition | 0.40 | 700.00 | 280.00 |
| | Revise Amendment to Purchase Agreement and email to parties | | | | |
| 06-02-2026 | Derrick Talerico | B130 - Asset Disposition | 1.30 | 700.00 | 910.00 |
| | Draft bid procedures | | | | |
| 06-02-2026 | Derrick Talerico | B130 - Asset Disposition | 1.10 | 700.00 | 770.00 |
| | Conferences with Alan, Jack and David regarding contingencies and release stalking horse | | | | |
| 06-02-2026 | Derrick Talerico | B130 - Asset Disposition | 0.50 | 700.00 | 350.00 |
| | Conferences with Alan regarding terms for APA | | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B130 - Asset Disposition | | | | | |
| 06-02-2026 | Derrick Talerico | B130 - Asset Disposition | 0.30 | 700.00 | 210.00 |
| | Review edits for APA | | | | |
| 06-02-2026 | Derrick Talerico | B130 - Asset Disposition | 1.90 | 700.00 | 1,330.00 |
| | Draft 363 Motion to sell Broadway | | | | |
| 06-03-2026 | David Zolkin | B130 - Asset Disposition | 0.40 | 700.00 | 280.00 |
| | Call with D. Talerico regarding sale contingencies | | | | |
| 06-03-2026 | Derrick Talerico | B130 - Asset Disposition | 0.40 | 700.00 | 280.00 |
| | Conference with D. Zolkin regarding stalking horse and sale issues | | | | |
| 06-03-2026 | Derrick Talerico | B130 - Asset Disposition | 0.30 | 700.00 | 210.00 |
| | Conference with Zev regarding stalking horse and sale issues | | | | |
| 06-03-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Conference with S. Bloom regarding stalking horse and 363 Motion | | | | |
| 06-03-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Conference with Alan regarding property sales | | | | |
| 06-03-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Conference with Alan regarding APA amendments | | | | |
| 06-03-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Conference with D. Schwarez regarding waiving conditions | | | | |
| 06-04-2026 | Derrick Talerico | B130 - Asset Disposition | 0.50 | 700.00 | 350.00 |
| | Revise Second Amendment to APA | | | | |
| 06-04-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Conferences with Alan regarding APA amendments | | | | |
| 06-04-2026 | Derrick Talerico | B130 - Asset Disposition | 1.00 | 700.00 | 700.00 |
| | Revise Second Amendment to APA and email to buyer | | | | |
| 06-04-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Emails with J. Simon regarding SLA listing and sale | | | | |
| 06-04-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Conference with Danny and Alan regarding SLA listing and sale | | | | |
| 06-05-2026 | Derrick Talerico | B130 - Asset Disposition | 0.50 | 700.00 | 350.00 |
| | Conferences with Alan and D. Schwarcz and D. Zolkin regarding staking horse terms | | | | |
| 06-05-2026 | Derrick Talerico | B130 - Asset Disposition | 1.30 | 700.00 | 910.00 |
| | Review M. Gorman edits to stalking horse terms and emails with M. Gorman regarding same | | | | |
| 06-05-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Email with Zev regarding stalking horse terms | | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B130 - Asset Disposition | | | | | |
| 06-05-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Email with D. Zolkin regarding buyer terms | | | | |
| 06-05-2026 | David Zolkin | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Call with D. Talerico regarding language in BCCC APA | | | | |
| 06-05-2026 | David Zolkin | B130 - Asset Disposition | 0.30 | 700.00 | 210.00 |
| | Review and consider rep and warranty language in BCCC APA | | | | |
| 06-05-2026 | David Zolkin | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Follow up call with D. Talerico regarding rep and warranty language in BCCC APA | | | | |
| 06-05-2026 | David Zolkin | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Correspond with D. Talerico regarding APA terms | | | | |
| 06-06-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Email with Zev regarding stalking horse terms | | | | |
| 06-09-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Conference with Danny regarding Broadway value | | | | |
| 06-10-2026 | Derrick Talerico | B130 - Asset Disposition | 0.40 | 700.00 | 280.00 |
| | Conference with S. Tan regarding interest in property | | | | |
| 06-10-2026 | Derrick Talerico | B130 - Asset Disposition | 0.60 | 700.00 | 420.00 |
| | Conference with Alan and Danny regarding purchase offers | | | | |
| 06-11-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Emails with S. Tan regarding property information | | | | |
| 06-11-2026 | Derrick Talerico | B130 - Asset Disposition | 0.30 | 700.00 | 210.00 |
| | Conferences with S. Tan regarding property sales | | | | |
| 06-14-2026 | Derrick Talerico | B130 - Asset Disposition | 4.40 | 700.00 | 3,080.00 |
| | Draft bid procedures and sale motion | | | | |
| 06-15-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Conference with Alan regarding Broadway sale | | | | |
| 06-15-2026 | Derrick Talerico | B130 - Asset Disposition | 3.50 | 700.00 | 2,450.00 |
| | Draft bid procedures and sale motion | | | | |
| 06-16-2026 | Derrick Talerico | B130 - Asset Disposition | 0.50 | 700.00 | 350.00 |
| | Conference with Alan regarding stalking horse | | | | |
| 06-16-2026 | Derrick Talerico | B130 - Asset Disposition | 0.30 | 700.00 | 210.00 |
| | Conferences with M. Araki regarding Bid Procedures Motion | | | | |
| 06-16-2026 | Derrick Talerico | B130 - Asset Disposition | 0.50 | 700.00 | 350.00 |
| | Conferences with E. Clark regarding broker declaration | | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B130 - Asset Disposition | | | | | |
| 06-16-2026 | Derrick Talerico | B130 - Asset Disposition | 7.40 | 700.00 | 5,180.00 |
| | Draft and revise Bid Procedures Motion and declarations | | | | |
| 06-16-2026 | Martha Araki | B130 - Asset Disposition | 0.20 | 310.00 | 62.00 |
| | Telephone from D. Talerico regarding Bid Procedures/Sale/Broker Motion | | | | |
| 06-16-2026 | Martha Araki | B130 - Asset Disposition | 0.20 | 310.00 | 62.00 |
| | Draft Notice of Sale of Estate Property | | | | |
| 06-16-2026 | Martha Araki | B130 - Asset Disposition | 0.20 | 310.00 | 62.00 |
| | Multiple calls with D. Talerico regarding Broadway Bid/Sale/Broker Motion | | | | |
| 06-16-2026 | Martha Araki | B130 - Asset Disposition | 0.80 | 310.00 | 248.00 |
| | Review and revise Broadway Bid/Sale/Broker Motion, Declarations and exhibits | | | | |
| 06-16-2026 | Martha Araki | B130 - Asset Disposition | 0.10 | 310.00 | 31.00 |
| | Finalize Broadway Bid/Sale/Broker Motion, Declarations and exhibits | | | | |
| 06-16-2026 | Martha Araki | B130 - Asset Disposition | 0.10 | 310.00 | 31.00 |
| | Telephone to D. Talerico regarding Errara to resolve issues with Bid/Sale/Broker Motion | | | | |
| 06-16-2026 | Martha Araki | B130 - Asset Disposition | 1.40 | 310.00 | 434.00 |
| | Prepare revisions to Bid/Sale/Broker Motion for Errata | | | | |
| 06-16-2026 | Martha Araki | B130 - Asset Disposition | 0.40 | 310.00 | 124.00 |
| | Prepare Errata to Bid/Sale/Broker Motion | | | | |
| 06-16-2026 | Martha Araki | B130 - Asset Disposition | 0.10 | 310.00 | 31.00 |
| | Telephone to D. Talerico regarding issues with revised Bid/Sale/Broker Motion | | | | |
| 06-17-2026 | Martha Araki | B130 - Asset Disposition | 0.10 | 310.00 | 31.00 |
| | Telephone to D. Talerico regarding Court notice regarding issues with Bid Procedures/Sale Motion | | | | |
| 06-17-2026 | Martha Araki | B130 - Asset Disposition | 0.20 | 310.00 | 62.00 |
| | Prepare Notice of Withdrawal of Docket 680 | | | | |
| 06-17-2026 | Martha Araki | B130 - Asset Disposition | 0.10 | 310.00 | 31.00 |
| | Email correspondence with D. Talerico regarding revisions to Bid Procedures/Sale Motion | | | | |
| 06-17-2026 | Martha Araki | B130 - Asset Disposition | 0.20 | 310.00 | 62.00 |
| | Revise Exhibits to Bid Procedures/Sale Motion | | | | |
| 06-17-2026 | Martha Araki | B130 - Asset Disposition | 0.40 | 310.00 | 124.00 |
| | Revise Bid Procedures/Sale Motion | | | | |
| 06-17-2026 | Martha Araki | B130 - Asset Disposition | 0.10 | 310.00 | 31.00 |
| | Revise Notice of Withdrawal | | | | |
| 06-17-2026 | Martha Araki | B130 - Asset Disposition | 0.10 | 310.00 | 31.00 |
| | Finalize Notice of Withdrawal of Docket 680 | | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B130 - Asset Disposition | | | | | |
| 06-17-2026 | Martha Araki | B130 - Asset Disposition | 0.10 | 310.00 | 31.00 |
| | Telephone from D. Talerico regarding further issues raised by Court | | | | |
| 06-17-2026 | Martha Araki | B130 - Asset Disposition | 0.10 | 310.00 | 31.00 |
| | Telephone to Mrs. Johnson/USBC regarding issues raised with latest filing | | | | |
| 06-17-2026 | Martha Araki | B130 - Asset Disposition | 0.20 | 310.00 | 62.00 |
| | Prepare Withdrawal of Notice of Withdrawal of Docket 680 | | | | |
| 06-17-2026 | Martha Araki | B130 - Asset Disposition | 0.20 | 310.00 | 62.00 |
| | Prepare new Notice of Withdrawal of Docket 680 | | | | |
| 06-17-2026 | Martha Araki | B130 - Asset Disposition | 0.40 | 310.00 | 124.00 |
| | Further revisions to Bid Procedures Motion and Exhibits | | | | |
| 06-17-2026 | Martha Araki | B130 - Asset Disposition | 0.10 | 310.00 | 31.00 |
| | Telephone to D. Talerico regarding timing on new Bid Procedures Motion | | | | |
| 06-17-2026 | Martha Araki | B130 - Asset Disposition | 0.10 | 310.00 | 31.00 |
| | Finalize Withdrawal of Notice of Withdrawal of Docket 680 | | | | |
| 06-17-2026 | Martha Araki | B130 - Asset Disposition | 0.10 | 310.00 | 31.00 |
| | Finalize new Notice of Withdrawal of Docket 680 and new Bid Procedures Motion | | | | |
| 06-17-2026 | Martha Araki | B130 - Asset Disposition | 0.20 | 310.00 | 62.00 |
| | Telephone from Mrs. Johnson/USBC regarding deficiency issues, Bid Procedures/Sale Motion, further info to follow | | | | |
| 06-17-2026 | Martha Araki | B130 - Asset Disposition | 0.20 | 310.00 | 62.00 |
| | Telephone to D. Talerico regarding call with Mrs. Johnson regarding issues, resolution and awaiting further info from chambers | | | | |
| 06-17-2026 | Derrick Talerico | B130 - Asset Disposition | 0.30 | 700.00 | 210.00 |
| | Conferences with M. Araki and AG regarding re-filing motion | | | | |
| 06-18-2026 | Derrick Talerico | B130 - Asset Disposition | 4.00 | 700.00 | 2,800.00 |
| | Revise Bid Procedures Motion | | | | |
| 06-18-2026 | Derrick Talerico | B130 - Asset Disposition | 0.30 | 700.00 | 210.00 |
| | Conference with M. Araki regarding bid procedures | | | | |
| 06-18-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Conference with Alan and Danny regarding bid procedures | | | | |
| 06-18-2026 | Martha Araki | B130 - Asset Disposition | 0.10 | 310.00 | 31.00 |
| | Telephone from D. Talerico regarding Jeff/Law Clerk on revisions to Motion for Bid Procedures/Sale, issues, hearing date, and resolution | | | | |
| 06-18-2026 | Martha Araki | B130 - Asset Disposition | 0.20 | 310.00 | 62.00 |
| | Prepare Withdrawal of Docket 687 per Court request | | | | |
| 06-18-2026 | Martha Araki | B130 - Asset Disposition | 0.30 | 310.00 | 93.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B130 - Asset Disposition | | | | | |
| | Multiple calls with D. Talerico regarding new Bid Procedures Motion, new exhibits and new Declaration | | | | |
| 06-18-2026 | Martha Araki | B130 - Asset Disposition | 1.20 | 310.00 | 372.00 |
| | Review and revise Broadway Bid Procedures Motion | | | | |
| 06-18-2026 | Martha Araki | B130 - Asset Disposition | 0.60 | 310.00 | 186.00 |
| | Review and revise A. Gomperts, J. Stephens and E. Clark Declarations and exhibits | | | | |
| 06-18-2026 | Martha Araki | B130 - Asset Disposition | 0.20 | 310.00 | 62.00 |
| | Final revisions to Broadway Bid Procedures Motion, Declarations and Exhibits | | | | |
| 06-18-2026 | Martha Araki | B130 - Asset Disposition | 0.20 | 310.00 | 62.00 |
| | Finalize Notice of Withdrawal of Docket 687 and Broadway Bid Procedures Motion, Declarations and Exhibits | | | | |
| 06-19-2026 | Derrick Talerico | B130 - Asset Disposition | 0.30 | 700.00 | 210.00 |
| | Email to Archway regarding bid procedures status and hearing | | | | |
| 06-22-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Conference with M. Araki regarding filing declarations prior to hearing | | | | |
| 06-23-2026 | Martha Araki | B130 - Asset Disposition | 0.20 | 310.00 | 62.00 |
| | Prepare email to First Legal regarding chambers service of Bidding Procedures Motion | | | | |
| 06-26-2026 | Derrick Talerico | B130 - Asset Disposition | 0.40 | 700.00 | 280.00 |
| | Conference with potential bidder | | | | |
| 06-26-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Conference with E. Clark regarding marketing and bid procedures | | | | |
| 06-26-2026 | Paige Rolfe | B130 - Asset Disposition | 0.40 | 475.00 | 190.00 |
| | Prepare Scheduling Order setting bidding procedures for sale of real property | | | | |
| 06-26-2026 | Martha Araki | B130 - Asset Disposition | 0.10 | 310.00 | 31.00 |
| | Revise Bid Procedures Order | | | | |
| 06-26-2026 | Martha Araki | B130 - Asset Disposition | 0.10 | 310.00 | 31.00 |
| | Prepare exhibit for Bid Procedures Order | | | | |
| 06-26-2026 | Martha Araki | B130 - Asset Disposition | 0.10 | 310.00 | 31.00 |
| | Finalize Bid Procedures Order | | | | |
| 06-29-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Email with DMB and broker regarding bid procedures order | | | | |
| 06-30-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Emails with Fletcher regarding revised ancillary documents | | | | |
| 07-15-2026 | Derrick Talerico | B130 - Asset Disposition | 0.30 | 700.00 | 210.00 |
| | Conferences with Alan and Zev regarding property sales | | | | |
| 07-27-2026 | Derrick Talerico | B130 - Asset Disposition | 0.30 | 700.00 | 210.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B130 - Asset Disposition | | | | | |
| | Conference with Danny regarding status on property sales | | | | |
| 08-17-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Conference with Alan regarding Broadway bidders | | | | |
| 08-18-2026 | Derrick Talerico | B130 - Asset Disposition | 0.30 | 700.00 | 210.00 |
| | Conference with and emails with M. Fletcher regarding extending bid window | | | | |
| 08-19-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Emails regarding bid extension | | | | |
| 08-21-2026 | Derrick Talerico | B130 - Asset Disposition | 0.50 | 700.00 | 350.00 |
| | Conference with M. Fletcher regarding Broadway sale and bidders | | | | |
| 08-21-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Conference with Danny and Alan regarding Broadway sale and Archway | | | | |
| 08-25-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Conference with Alan regarding purchaser contigencies | | | | |
| 08-25-2026 | Derrick Talerico | B130 - Asset Disposition | 1.30 | 700.00 | 910.00 |
| | Draft status report on bid procedures and sale hearing | | | | |
| 08-26-2026 | Martha Araki | B130 - Asset Disposition | 0.10 | 310.00 | 31.00 |
| | Telephone from D. Talerico regarding Status Report of Bid Motion | | | | |
| 08-26-2026 | Martha Araki | B130 - Asset Disposition | 0.20 | 310.00 | 62.00 |
| | Review and revise Status Report of Bid Motion | | | | |
| 08-26-2026 | Martha Araki | B130 - Asset Disposition | 0.10 | 310.00 | 31.00 |
| | Finalize Status Report of Bid Motion | | | | |
| 08-26-2026 | Martha Araki | B130 - Asset Disposition | 0.30 | 310.00 | 93.00 |
| | Telephone to D. Talerico regarding Notice of Sale issues to be addressed at Status Conference | | | | |
| 09-01-2026 | Derrick Talerico | B130 - Asset Disposition | 0.30 | 700.00 | 210.00 |
| | Conferences with Alan and E. Clarke regarding bidder status | | | | |
| 09-01-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Email and call with bidder | | | | |
| 09-01-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Conference with Gerrick regarding hearing | | | | |
| 09-01-2026 | Derrick Talerico | B130 - Asset Disposition | 0.40 | 700.00 | 280.00 |
| | Email to Archway regarding bid status and contingencies | | | | |
| 09-01-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Conference with Alan regarding hearing | | | | |
| 09-01-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B130 - Asset Disposition | | | | | |
| | Conference with P Rolfe regarding Motion to Modify Bid Procedure Order | | | | |
| 09-01-2026 | Paige Rolfe | B130 - Asset Disposition | 1.20 | 475.00 | 570.00 |
| | Draft Motion to Modify Bid Procedures Order | | | | |
| 09-04-2026 | Martha Araki | B130 - Asset Disposition | 0.10 | 310.00 | 31.00 |
| | Telephone to D. Talerico regarding results of hearing | | | | |
| 09-04-2026 | Martha Araki | B130 - Asset Disposition | 0.10 | 310.00 | 31.00 |
| | Finalize Motion to Extend Sale | | | | |
| 09-08-2026 | Derrick Talerico | B130 - Asset Disposition | 0.60 | 700.00 | 420.00 |
| | Conferences with Alan, Danny and broker regarding bid procedures and sale | | | | |
| 09-08-2026 | Derrick Talerico | B130 - Asset Disposition | 0.70 | 700.00 | 490.00 |
| | Edit and revise Motion to Revise Bid Order | | | | |
| 09-08-2026 | Paige Rolfe | B130 - Asset Disposition | 0.30 | 475.00 | 142.50 |
| | Revise Motion to Modify Bidding Procedures per D. Talerico notes | | | | |
| 09-08-2026 | Paige Rolfe | B130 - Asset Disposition | 0.40 | 475.00 | 190.00 |
| | Communications with D. Talerico and M. Araki regarding Motion to Modify Bidding Procedures | | | | |
| 09-08-2026 | Paige Rolfe | B130 - Asset Disposition | 0.30 | 475.00 | 142.50 |
| | Finalize Motion to Modify Bidding Procedures | | | | |
| 09-09-2026 | Paige Rolfe | B130 - Asset Disposition | 0.10 | 475.00 | 47.50 |
| | Prepare Notice of Hearing on Motion to Modify Bid Procedures Order | | | | |
| 09-09-2026 | Martha Araki | B130 - Asset Disposition | 0.10 | 310.00 | 31.00 |
| | Telephone from P. Rolfe regarding service of Motion to Modify Bid Procedures | | | | |
| 09-09-2026 | Martha Araki | B130 - Asset Disposition | 0.10 | 310.00 | 31.00 |
| | Review Motion to Modify Bid Procedures | | | | |
| 09-09-2026 | Martha Araki | B130 - Asset Disposition | 0.10 | 310.00 | 31.00 |
| | Telephone to P. Rolfe regarding Notice of Hearing on Motion to Modify Bid Procedures | | | | |
| 09-09-2026 | Martha Araki | B130 - Asset Disposition | 0.20 | 310.00 | 62.00 |
| | Review and revise Notice of Hearing on Motion to Modify Bid Procedures | | | | |
| 09-09-2026 | Martha Araki | B130 - Asset Disposition | 0.10 | 310.00 | 31.00 |
| | Prepare email to S. Fritz regarding Notice of Hearing on Motion to Modify Bid Procedures | | | | |
| 09-09-2026 | Martha Araki | B130 - Asset Disposition | 0.10 | 310.00 | 31.00 |
| | Finalize Notice of Hearing on Motion to Modify Bid Procedures | | | | |
| 09-09-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Conference with Alan regarding listing properties | | | | |
| 09-09-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B130 - Asset Disposition | | | | | |
| | Conference with Alan regarding new proposed bid and sale dates | | | | |
| 09-11-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Emails with M. Fletcher regarding auction terms | | | | |
| 09-11-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Conference with Alan regarding contingencies | | | | |
| 09-15-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Conference with Alan regarding contingencies | | | | |
| 09-16-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Conference with Danny regarding listing properties | | | | |
| 09-22-2026 | Martha Araki | B130 - Asset Disposition | 0.10 | 310.00 | 31.00 |
| | Telephone from D. Talerico regarding Statement regarding Bid Results, status | | | | |
| 09-22-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Conference with Alan regarding status on bids and sale | | | | |
| 09-22-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Conference with P. Rolfe regarding statement regarding successful bidder | | | | |
| 09-22-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Revise statement regarding successful bidder | | | | |
| 09-22-2026 | Paige Rolfe | B130 - Asset Disposition | 0.10 | 475.00 | 47.50 |
| | Confer with D. Talerico regarding status of sale | | | | |
| 09-22-2026 | Paige Rolfe | B130 - Asset Disposition | 0.90 | 475.00 | 427.50 |
| | Prepare Notice of Successful Bidder | | | | |
| 09-22-2026 | Paige Rolfe | B130 - Asset Disposition | 0.60 | 475.00 | 285.00 |
| | Finalize Notice and Declaration regarding Successful Bidder | | | | |
| | | | 89.70 | | 57,376.50 |
| B140 - Relief from Stay / Adequate Protection Proceedings | | | | | |
| 04-17-2026 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 700.00 | 210.00 |
| | Conferences with Danny regarding selling Canon and Relief from Stay | | | | |
| 04-20-2026 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 700.00 | 210.00 |
| | Conference with Alan regarding Relief from Stay | | | | |
| 04-20-2026 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 700.00 | 210.00 |
| | Conference with Zev regarding settlement or Opposition to Relief from Stay | | | | |
| 04-27-2026 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 700.00 | 210.00 |
| | Review Linden Relief from Stay | | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B140 - Relief from Stay / Adequate Protection Proceedings | | | | | |
| 04-27-2026 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.10 | 700.00 | 70.00 |
| | Email with Zev regarding resolving Relief from Stay Motions | | | | |
| 04-28-2026 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 700.00 | 140.00 |
| | Conference with Alan regarding Relief from Stay | | | | |
| 04-28-2026 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 700.00 | 140.00 |
| | Emails with S. Bloom regarding timing | | | | |
| 05-19-2026 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.10 | 700.00 | 70.00 |
| | Review tentative ruling on Relief from Stay | | | | |
| 05-19-2026 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.10 | 700.00 | 70.00 |
| | Conferences with Zev regarding hearing | | | | |
| 06-02-2026 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 700.00 | 140.00 |
| | Conferences with P Rolfe regarding hearing on Relief from Stay | | | | |
| 06-02-2026 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.10 | 700.00 | 70.00 |
| | Email S. Werth regarding hearing | | | | |
| | | | 2.20 | | 1,540.00 |
| B185 - Leases and Executory Contracts | | | | | |
| 01-06-2026 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.10 | 700.00 | 70.00 |
| | Emails regarding lease | | | | |
| 01-09-2026 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.30 | 700.00 | 210.00 |
| | Conference with Alan regarding lease and loan | | | | |
| 01-22-2026 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.50 | 700.00 | 350.00 |
| | Conference with Alan and Danny regarding lease status | | | | |
| 01-23-2026 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.50 | 700.00 | 350.00 |
| | Conference with Alan and Danny regarding status of lease and deal with Jack Schwartz | | | | |
| 01-23-2026 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.30 | 700.00 | 210.00 |
| | Conference with Berrick regarding lease | | | | |
| 01-23-2026 | Derrick Talerico | B185 - Leases and Executory Contracts | 0.40 | 700.00 | 280.00 |
| | Email to Archway regarding lease status | | | | |
| | | | 2.10 | | 1,470.00 |
| B190 - Other Contested Matters | | | | | |
| 12-12-2025 | Derrick Talerico | B190 - Other Contested Matters | 0.40 | 700.00 | 280.00 |
| | Conferences with Alan regarding Settlement Agreement | | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B190 - Other Contested Matters | | | | | |
| 12-14-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with Alan and Danny regarding settlement terms | 0.20 | 700.00 | 140.00 |
| 12-14-2025 | Derrick Talerico | B190 - Other Contested Matters<br>Notes on revised settlement | 1.80 | 700.00 | 1,260.00 |
| 01-05-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with lender regarding Canon Loan | 0.20 | 700.00 | 140.00 |
| 01-05-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Email Danny regarding Canon Loan | 0.10 | 700.00 | 70.00 |
| 01-06-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with lender regarding status on Canon loan | 0.30 | 700.00 | 210.00 |
| 01-12-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan and Danny regarding Canon loan and settlement agreement | 0.70 | 700.00 | 490.00 |
| 01-14-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with lender regarding Canon loan | 0.20 | 700.00 | 140.00 |
| 01-16-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with lender | 0.30 | 700.00 | 210.00 |
| 01-16-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with Alan and Danny regarding terms | 0.40 | 700.00 | 280.00 |
| 01-20-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Edit settlement draft and send to Archway | 0.40 | 700.00 | 280.00 |
| 01-21-2026 | Derrick Talerico | B190 - Other Contested Matters<br>M. Fletcher email regarding settlement | 0.10 | 700.00 | 70.00 |
| 01-21-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with Alan regarding settlement terms | 1.20 | 700.00 | 840.00 |
| 01-21-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Zev regarding settlement status and status report | 0.10 | 700.00 | 70.00 |
| 01-21-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with lender regarding Canon loan | 0.30 | 700.00 | 210.00 |
| 01-22-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan regarding settlement status | 0.20 | 700.00 | 140.00 |
| 01-23-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with new lender on Canon | 0.20 | 700.00 | 140.00 |
| 01-26-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Email to M. Fletcher regarding terms for settlement | 0.50 | 700.00 | 350.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B190 - Other Contested Matters | | | | | |
| 01-26-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan regarding declaration from Jack Stephens | 0.40 | 700.00 | 280.00 |
| 01-26-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Draft declaration and email with J. Stephens regarding same | 0.70 | 700.00 | 490.00 |
| 01-27-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with Alan and Danny regarding possible foreclosure and settlement | 0.40 | 700.00 | 280.00 |
| 01-27-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Gerrick regarding status | 0.10 | 700.00 | 70.00 |
| 01-28-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan and Danny regarding new settlement structure from Archway | 0.40 | 700.00 | 280.00 |
| 01-28-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Review new settlement from Archway | 0.20 | 700.00 | 140.00 |
| 01-28-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Draft settlement response | 2.00 | 700.00 | 1,400.00 |
| 01-29-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan and Danny regarding response to Archway | 0.50 | 700.00 | 350.00 |
| 01-29-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Revise response to Archway and email to Frandzel | 0.60 | 700.00 | 420.00 |
| 01-29-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Emails with L. Miller and Danny regarding loan terms | 0.10 | 700.00 | 70.00 |
| 01-30-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Review Archway counter-offer | 0.30 | 700.00 | 210.00 |
| 01-30-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Email with M. Fletcher regarding terms | 0.10 | 700.00 | 70.00 |
| 01-30-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan and Danny regarding terms | 0.20 | 700.00 | 140.00 |
| 02-01-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Danny and Alan regarding settlement terms | 0.50 | 700.00 | 350.00 |
| 02-01-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Research foreclosure issues | 0.80 | 700.00 | 560.00 |
| 02-01-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Draft settlement response | 2.50 | 700.00 | 1,750.00 |
| 02-02-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan and Danny regarding settlement response | 0.30 | 700.00 | 210.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B190 - Other Contested Matters | | | | | |
| 02-02-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Revise and send email to M. Fletcher regarding settlement | 1.80 | 700.00 | 1,260.00 |
| 02-02-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with M. Fletcher | 0.30 | 700.00 | 210.00 |
| 02-02-2026 | Derrick Talerico | B190 - Other Contested Matters<br>B. Korshide email regarding settlement; Draft response to B. Korshide | 0.10 | 700.00 | 70.00 |
| 02-02-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with Alan and Danny regarding Korshide email | 0.50 | 700.00 | 350.00 |
| 02-02-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan regarding liens | 0.30 | 700.00 | 210.00 |
| 02-03-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Canon lender | 0.20 | 700.00 | 140.00 |
| 02-03-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with M. Fletcher and Alan regarding settlement | 0.10 | 700.00 | 70.00 |
| 02-04-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Emails regarding foreclosure and settlement | 0.10 | 700.00 | 70.00 |
| 02-04-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Review new terms from Archway | 0.30 | 700.00 | 210.00 |
| 02-04-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan and Danny regarding new BPMs | 0.40 | 700.00 | 280.00 |
| 02-04-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with lender regarding loan structure | 0.50 | 700.00 | 350.00 |
| 02-04-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Danny regarding Canon loan | 0.20 | 700.00 | 140.00 |
| 02-05-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with Alan and Danny regarding settlement structure | 2.00 | 700.00 | 1,400.00 |
| 02-05-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with Danny and Sue regarding settlement | 0.40 | 700.00 | 280.00 |
| 02-05-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with M. Fletcher regarding settlement structure | 0.10 | 700.00 | 70.00 |
| 02-06-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan | 0.20 | 700.00 | 140.00 |
| 02-06-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Danny | 0.10 | 700.00 | 70.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B190 - Other Contested Matters | | | | | |
| 02-06-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with M. Fletcher | 0.20 | 700.00 | 140.00 |
| 02-06-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Draft email to Archway regarding settlement terms | 1.20 | 700.00 | 840.00 |
| 02-06-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan and Danny regarding Linden | 0.30 | 700.00 | 210.00 |
| 02-06-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan regarding response to Archway | 0.10 | 700.00 | 70.00 |
| 02-06-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Revise email and send to Archway | 0.40 | 700.00 | 280.00 |
| 02-08-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with Alan and Danny regarding settlement terms and collateral | 1.30 | 700.00 | 910.00 |
| 02-08-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Review and revise emails regarding settlement | 0.50 | 700.00 | 350.00 |
| 02-09-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with Alan, Danny and Sue regarding settlement terms | 0.90 | 700.00 | 630.00 |
| 02-09-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Email with M Fletcher regarding settlement | 0.10 | 700.00 | 70.00 |
| 02-10-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan regarding financing settlement | 0.20 | 700.00 | 140.00 |
| 02-12-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with M. Fletcher regarding settlement motion | 0.10 | 700.00 | 70.00 |
| 02-12-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with D. Soffer regarding bankruptcy status | 0.20 | 700.00 | 140.00 |
| 02-13-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with C. Berman regarding bankruptcy status | 0.10 | 700.00 | 70.00 |
| 02-13-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan and Danny regarding trust and probate accounting | 0.10 | 700.00 | 70.00 |
| 02-13-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Email with M. Fletcher regarding motions regarding settlement and terms | 0.20 | 700.00 | 140.00 |
| 03-04-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Danny regarding loan statements for Archway | 0.10 | 700.00 | 70.00 |
| 03-04-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Danny regarding loan statements for Archway | 0.10 | 700.00 | 70.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B190 - Other Contested Matters | | | | | |
| 03-04-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Email with Fletcher regarding loan statements and taxes | 0.70 | 700.00 | 490.00 |
| 03-04-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Danny regarding Canon | 0.20 | 700.00 | 140.00 |
| 03-04-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan regarding settlement | 0.20 | 700.00 | 140.00 |
| 03-05-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Email with Fletcher regarding Palm mortgage statement | 0.10 | 700.00 | 70.00 |
| 03-05-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Danny regarding Palm mortgage statement | 0.10 | 700.00 | 70.00 |
| 03-06-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Review revised settlement from M. Fletcher and email and call with Alan regarding same | 0.40 | 700.00 | 280.00 |
| 03-11-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with Alan regarding Settlement Agreement | 0.50 | 700.00 | 350.00 |
| 03-11-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Revise and edit Settlement Agreement | 6.00 | 700.00 | 4,200.00 |
| 03-12-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with Allan regarding Settlement Agreement | 0.50 | 700.00 | 350.00 |
| 03-12-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Emails with M. Fletcher regarding Settlement Agreement | 0.20 | 700.00 | 140.00 |
| 03-13-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with Alan regarding Frandzel emails and calls with Joshua | 0.70 | 700.00 | 490.00 |
| 03-13-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with M. Fletcher regarding Settlement Agreement | 0.20 | 700.00 | 140.00 |
| 03-13-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Emails regarding Settlement Agreement and brokers | 0.50 | 700.00 | 350.00 |
| 03-16-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with and email with M. Fletcher settlement | 0.30 | 700.00 | 210.00 |
| 03-18-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Review M. Fletcher edits to Settlement Agreement | 1.30 | 700.00 | 910.00 |
| 03-18-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with M. Fletcher | 0.10 | 700.00 | 70.00 |
| 03-18-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan regarding revised Settlement Agreement | 0.50 | 700.00 | 350.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B190 - Other Contested Matters | | | | | |
| 03-19-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with M. Fletcher regarding fees and costs of settlement | 0.10 | 700.00 | 70.00 |
| 03-22-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Revise and edit Settlement Agreement | 2.50 | 700.00 | 1,750.00 |
| 03-23-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Further revisions and comments to Settlement Agreement | 2.20 | 700.00 | 1,540.00 |
| 03-23-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan and Danny regarding settlement | 0.20 | 700.00 | 140.00 |
| 03-24-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with M. Fletcher regarding settlement | 0.50 | 700.00 | 350.00 |
| 03-24-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan and Danny regarding settlement | 1.40 | 700.00 | 980.00 |
| 03-24-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Revise Settlement Agreement | 4.30 | 700.00 | 3,010.00 |
| 03-24-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Email to Archway regarding settlement | 1.40 | 700.00 | 980.00 |
| 03-24-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Emails to M. Fletcher and B. Karshidi | 0.20 | 700.00 | 140.00 |
| 03-25-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan regarding call with J. Kohan | 0.20 | 700.00 | 140.00 |
| 03-25-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with M. Fletcher regarding terms | 0.20 | 700.00 | 140.00 |
| 03-26-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Emails with M. Fletcher regarding use of Canon loan proceeds | 0.30 | 700.00 | 210.00 |
| 03-27-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan, Danny, Joshua and M. Fletcher regarding walk through of Settlement Agreement | 1.30 | 700.00 | 910.00 |
| 03-27-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Follow-up with Alan and Danny regarding settlement call | 0.70 | 700.00 | 490.00 |
| 03-27-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Emails regarding Frandzel fees as part of settlement amount | 0.20 | 700.00 | 140.00 |
| 03-30-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Fletcher email regarding Linden | 0.10 | 700.00 | 70.00 |
| 04-01-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Email with Fletcher regarding new draft of Settlement Agreement | 0.10 | 700.00 | 70.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B190 - Other Contested Matters | | | | | |
| 04-01-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan regarding turn on new settlement draft | 0.10 | 700.00 | 70.00 |
| 04-02-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Fletcher email regarding new settlement revisions | 0.10 | 700.00 | 70.00 |
| 04-04-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Review Archway's changes to Settlement Agreement | 2.20 | 700.00 | 1,540.00 |
| 04-05-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with Alan and Danny regarding Settlement Agreement | 1.20 | 700.00 | 840.00 |
| 04-05-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Revise Settlement Agreement | 2.30 | 700.00 | 1,610.00 |
| 04-05-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Email Settlement Agreement revisions to M. Fletcher | 0.10 | 700.00 | 70.00 |
| 04-07-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Emails with M. Fletcher | 0.10 | 700.00 | 70.00 |
| 04-07-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Review Settlement Agreement revisions | 0.20 | 700.00 | 140.00 |
| 04-07-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan regarding Settlement Agreement revisions | 0.30 | 700.00 | 210.00 |
| 04-09-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with M. Fletcher regarding settlement edits | 0.60 | 700.00 | 420.00 |
| 04-09-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Gerrick regarding status | 0.10 | 700.00 | 70.00 |
| 04-09-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Email regarding final issues and edits | 2.10 | 700.00 | 1,470.00 |
| 04-10-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with Alan to review final Settlement Agreement | 0.10 | 700.00 | 70.00 |
| 04-10-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Emails with M. Fletcher regarding final edits to Settlement Agreement | 0.20 | 700.00 | 140.00 |
| 04-10-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Review M. Fletcher final edits to Settlement Agreement | 0.40 | 700.00 | 280.00 |
| 04-13-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Danny regarding Canon sale | 0.20 | 700.00 | 140.00 |
| 04-16-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Email regarding auxiliary documents to settlement | 0.10 | 700.00 | 70.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B190 - Other Contested Matters | | | | | |
| 04-20-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.20 | 700.00 | 140.00 |
| | Emails with S. Bloom regarding sale and settlement motions | | | | |
| 04-27-2026 | Derrick Talerico | B190 - Other Contested Matters | 3.40 | 700.00 | 2,380.00 |
| | Draft 9019 motion and email to Frandzel | | | | |
| 05-03-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.70 | 700.00 | 490.00 |
| | Conferences with Alan and Danny | | | | |
| 05-04-2026 | Derrick Talerico | B190 - Other Contested Matters | 5.00 | 700.00 | 3,500.00 |
| | Review A Note, B Note and B Note guaranty | | | | |
| 05-04-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.60 | 700.00 | 420.00 |
| | Conference with Alan, Danny and Zev regarding care provisions from Canon sale in settlement | | | | |
| 05-04-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.10 | 700.00 | 70.00 |
| | Email and call to S. Bloom regarding settlement documents | | | | |
| 05-05-2026 | Derrick Talerico | B190 - Other Contested Matters | 2.60 | 700.00 | 1,820.00 |
| | Review auxiliary documents and emails with S. Bloom regarding meeting | | | | |
| 05-06-2026 | Derrick Talerico | B190 - Other Contested Matters | 1.00 | 700.00 | 700.00 |
| | Draft comments to B-Note | | | | |
| 05-06-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.70 | 700.00 | 490.00 |
| | Conference with S. Bloom and Gerrick regarding auxiliary documents | | | | |
| 05-06-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.30 | 700.00 | 210.00 |
| | Conference with Alan and Danny regarding Stetson settlement documents | | | | |
| 05-07-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.40 | 700.00 | 280.00 |
| | Conferences with Danny regarding Canon issues for sale | | | | |
| 05-07-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.10 | 700.00 | 70.00 |
| | Conferences with Alan regarding Canon | | | | |
| 05-07-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.20 | 700.00 | 140.00 |
| | Conferences with S. Bloom regarding Canon | | | | |
| 05-07-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.40 | 700.00 | 280.00 |
| | Draft email to S. Bloom regarding Canon issues | | | | |
| 05-07-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.20 | 700.00 | 140.00 |
| | Emails with S. Bloom regarding Canon terms | | | | |
| 05-07-2026 | Derrick Talerico | B190 - Other Contested Matters | 4.20 | 700.00 | 2,940.00 |
| | Draft comments on B. Note guaranty | | | | |
| 05-08-2026 | Derrick Talerico | B190 - Other Contested Matters | 3.40 | 700.00 | 2,380.00 |
| | Review and comment on B-Note guaranty and email with S. Bloom regarding B-Note issues | | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B190 - Other Contested Matters | | | | | |
| 05-08-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Email S. Bloom regarding senior loans; Conference regarding settlement documents | 2.00 | 700.00 | 1,400.00 |
| 05-11-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with S. Bloom regarding documents and Canon proceeds | 0.10 | 700.00 | 70.00 |
| 05-11-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Danny regarding Canon proceeds | 0.20 | 700.00 | 140.00 |
| 05-11-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan and Danny regarding Canon proceeds | 0.30 | 700.00 | 210.00 |
| 05-11-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Review S. Bloom edits to B-Note Guaranty | 0.20 | 700.00 | 140.00 |
| 05-11-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with S. Bloom regarding Canon proceeds and lis pendens | 0.10 | 700.00 | 70.00 |
| 05-11-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Danny regarding lis pendens letter and concrete reimbursement | 0.20 | 700.00 | 140.00 |
| 05-11-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Draft Canon Side Letter | 2.00 | 700.00 | 1,400.00 |
| 05-12-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Draft Canon Side letter | 2.00 | 700.00 | 1,400.00 |
| 05-13-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference and email with Danny regarding terms of Side letter | 0.10 | 700.00 | 70.00 |
| 05-13-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Revise Side letter and email to Frandzel | 0.50 | 700.00 | 350.00 |
| 05-13-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Zev regarding Side letter | 0.30 | 700.00 | 210.00 |
| 05-15-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with Danny regarding Canon sale terms, Side letter, and escrow | 0.40 | 700.00 | 280.00 |
| 05-15-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with Alan regarding Canon Side letter and Broadway sale | 0.20 | 700.00 | 140.00 |
| 05-15-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with S. Bloom regarding Canon Side letter, Broadway sale | 0.30 | 700.00 | 210.00 |
| 05-15-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Review edits to Side letter | 0.30 | 700.00 | 210.00 |
| 05-19-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with Gerrick regarding timing for sale and plan | 0.50 | 700.00 | 350.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B190 - Other Contested Matters** | | | | | |
| 05-19-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Danny regarding Canon sale | 0.30 | 700.00 | 210.00 |
| 05-20-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan regarding status | 0.10 | 700.00 | 70.00 |
| 05-26-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Review ancillary documents | 4.80 | 700.00 | 3,360.00 |
| 05-27-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with S. Bloom and Gerrick regarding ancillary documents and settlement agreement edits | 1.60 | 700.00 | 1,120.00 |
| 05-28-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan regarding escrow status | 0.20 | 700.00 | 140.00 |
| 05-28-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Email with Gerrick regarding property status | 0.10 | 700.00 | 70.00 |
| 05-28-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Review revised and final settlement agreement | 1.10 | 700.00 | 770.00 |
| 05-30-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Review final edits to Settlement Agreement and email with Alan and Danny | 1.20 | 700.00 | 840.00 |
| 06-01-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan and Danny regarding Canon sale | 0.20 | 700.00 | 140.00 |
| 06-01-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Review edits to 9019 Settlement Motion | 0.20 | 700.00 | 140.00 |
| 06-02-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Draft Motion to Amend Dismissal Date | 2.50 | 700.00 | 1,750.00 |
| 06-02-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with M. Araki regarding filing Motion to Amend | 0.10 | 700.00 | 70.00 |
| 06-02-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan and Danny regarding Settlement Agreement | 0.30 | 700.00 | 210.00 |
| 06-02-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Danny and Sue regarding payment | 0.10 | 700.00 | 70.00 |
| 06-02-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with Zev regarding 9019 Motion | 0.50 | 700.00 | 350.00 |
| 06-02-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with M. Araki regarding filing 9019 Motion | 0.20 | 700.00 | 140.00 |
| 06-02-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with S. Bloom regarding filing motions | 0.30 | 700.00 | 210.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B190 - Other Contested Matters | | | | | |
| 06-02-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Finalize Settlement Agreement and Plan | 0.80 | 700.00 | 560.00 |
| 06-02-2026 | Martha Araki | B190 - Other Contested Matters<br>Review service party list for Archway 9019 Motion | 0.30 | 310.00 | 93.00 |
| 06-02-2026 | Martha Araki | B190 - Other Contested Matters<br>Prepare service party list for Archway 9019 Motion | 0.60 | 310.00 | 186.00 |
| 06-02-2026 | Martha Araki | B190 - Other Contested Matters<br>Prepare email to BMC regarding service of Archway 9019 Motion | 0.10 | 310.00 | 31.00 |
| 06-02-2026 | Martha Araki | B190 - Other Contested Matters<br>Review D. Talerico email regarding 9019 Motion and related documents | 0.10 | 310.00 | 31.00 |
| 06-02-2026 | Martha Araki | B190 - Other Contested Matters<br>Telephone to D. Talerico regarding issues with 9019 Motion and related documents | 0.20 | 310.00 | 62.00 |
| 06-02-2026 | Martha Araki | B190 - Other Contested Matters<br>Review and revise Archway 9019 Motion | 1.80 | 310.00 | 558.00 |
| 06-02-2026 | Martha Araki | B190 - Other Contested Matters<br>Review Settlement Agreement vs executed Settlement Agreements | 0.20 | 310.00 | 62.00 |
| 06-02-2026 | Martha Araki | B190 - Other Contested Matters<br>Communications with D. Talerico regarding issues with executed Settlement Agreement | 0.10 | 310.00 | 31.00 |
| 06-02-2026 | Martha Araki | B190 - Other Contested Matters<br>Prepare Notice of Hearing on Archway 9019 Motion | 0.30 | 310.00 | 93.00 |
| 06-02-2026 | Martha Araki | B190 - Other Contested Matters<br>Finalize Archway 9019 Motion and Notice of Hearing on Archway 9019 Motion | 0.10 | 310.00 | 31.00 |
| 06-06-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Emails with Avi Muhler and Alan and Danny regarding Roxbury issues with Chase lien | 0.50 | 700.00 | 350.00 |
| 06-08-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Zev regarding Roxbury and personal bankruptcy plans | 0.30 | 700.00 | 210.00 |
| 06-08-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with A. Mulhtar regarding Roxbury deed | 0.20 | 700.00 | 140.00 |
| 06-08-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with S. Bloom regarding Roxbury and Chase consult | 0.20 | 700.00 | 140.00 |
| 06-08-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan regarding Roxbury | 0.30 | 700.00 | 210.00 |
| 06-08-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Danny regarding Roxbury | 0.20 | 700.00 | 140.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B190 - Other Contested Matters | | | | | |
| 06-08-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with S. Bologna regarding Chase consent | 0.20 | 700.00 | 140.00 |
| 06-08-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Email to Chase regarding consent to lien | 0.60 | 700.00 | 420.00 |
| 06-08-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Email and conference with A. Muhtar regarding consent to lien | 0.20 | 700.00 | 140.00 |
| 06-08-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan and Danny regarding consent to lien | 0.30 | 700.00 | 210.00 |
| 06-08-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Email with Archway regarding consent to lien | 0.10 | 700.00 | 70.00 |
| 06-08-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Consider Roxbury options and email with Archway regarding status of Chase consent to lien | 1.20 | 700.00 | 840.00 |
| 06-09-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with Alan and Danny regarding Roxbury and Muhtar opposition | 1.20 | 700.00 | 840.00 |
| 06-09-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with M. Fletcher regarding Roxbury | 0.10 | 700.00 | 70.00 |
| 06-09-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Danny regarding Canon sale | 0.20 | 700.00 | 140.00 |
| 06-09-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Emails with Chase and A Muhtar | 0.20 | 700.00 | 140.00 |
| 06-10-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Email and conference with M. Fletcher regarding Roxbury | 0.30 | 700.00 | 210.00 |
| 06-11-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Danny regarding Canon details | 0.10 | 700.00 | 70.00 |
| 06-12-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with A Muhtar regarding pledge of interest in Roxbury | 0.20 | 700.00 | 140.00 |
| 06-12-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Emails with Chase regarding pledge of Roxbury interest | 0.10 | 700.00 | 70.00 |
| 06-12-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan and Danny regarding Roxbury pledge | 0.20 | 700.00 | 140.00 |
| 06-12-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Emails with S. Tan regarding Canon | 0.20 | 700.00 | 140.00 |
| 06-15-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan regarding Roxbury | 0.10 | 700.00 | 70.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B190 - Other Contested Matters | | | | | |
| 06-15-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Danny regarding Canon sale | 0.10 | 700.00 | 70.00 |
| 06-15-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with A. Muhtar regarding Roxbury | 0.10 | 700.00 | 70.00 |
| 06-15-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Email with Chase regarding Roxbury consent | 0.30 | 700.00 | 210.00 |
| 06-15-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Chase regarding Roxbury consent | 0.20 | 700.00 | 140.00 |
| 06-15-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Zev regarding Muhtar opposition, Chase and strategy | 0.30 | 700.00 | 210.00 |
| 06-16-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Chase regarding Roxbury counsel | 0.20 | 700.00 | 140.00 |
| 06-16-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Avi regarding Roxbury | 0.10 | 700.00 | 70.00 |
| 06-16-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with M Fletcher regarding Roxbury | 0.10 | 700.00 | 70.00 |
| 06-16-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan and Danny regarding Roxbury | 0.40 | 700.00 | 280.00 |
| 06-18-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Review draft First Amendment to Settlement Agreement | 1.30 | 700.00 | 910.00 |
| 06-18-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Danny regarding Roxbury options and Canon sale | 0.20 | 700.00 | 140.00 |
| 06-19-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Draft email to Fletcher regarding comments and questions on First Amendment to Settlement Agreement | 1.60 | 700.00 | 1,120.00 |
| 06-19-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences and emails with Avi regarding First Amendment and Roxbury terms | 0.30 | 700.00 | 210.00 |
| 06-19-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Emails with Zev and Alan and Danny regarding First Amendment | 0.30 | 700.00 | 210.00 |
| 06-19-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Email with Fletcher regarding response to Mahter | 0.20 | 700.00 | 140.00 |
| 06-21-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Review Fletcher revisions to Amendment to Settlement Agreement and emails regarding further edits | 1.30 | 700.00 | 910.00 |
| 06-21-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Analyze and compile status of ancillary documents | 2.40 | 700.00 | 1,680.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B190 - Other Contested Matters | | | | | |
| 06-22-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.10 | 700.00 | 70.00 |
| | Email and conference with Alan regarding ancillary documents to settlement | | | | |
| 06-22-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.20 | 700.00 | 140.00 |
| | Conference with Alan regarding Roxbury and First Amendment to Settlement | | | | |
| 06-22-2026 | Derrick Talerico | B190 - Other Contested Matters | 1.10 | 700.00 | 770.00 |
| | Conference and emails with M. Fletcher regarding ancillary documents, Roxbury, First Amendment, and hearing | | | | |
| 06-22-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.40 | 700.00 | 280.00 |
| | Emails and conference with M. Testau regarding Chase position on deed default | | | | |
| 06-22-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.20 | 700.00 | 140.00 |
| | Email and conference with A. Muhtar regarding Roxbury terms | | | | |
| 06-22-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.30 | 700.00 | 210.00 |
| | Conferences with Danny and Alan and Sue regarding signing First Amendment and hearing | | | | |
| 06-22-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.20 | 700.00 | 140.00 |
| | Conference with Zev regarding hearing and Roxbury | | | | |
| 06-22-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.40 | 700.00 | 280.00 |
| | Conference with Danny regarding Canon | | | | |
| 06-22-2026 | Derrick Talerico | B190 - Other Contested Matters | 3.30 | 700.00 | 2,310.00 |
| | Draft declarations and prepare exhibits regarding Settlement for ancillary documents and First Amendment to Settlement Agreement | | | | |
| 06-22-2026 | Martha Araki | B190 - Other Contested Matters | 0.10 | 310.00 | 31.00 |
| | Telephone from D. Talerico regarding Declaration of First Amended Settlement Agreement and Ancillary Documents to Settlement Agreement | | | | |
| 06-23-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.10 | 700.00 | 70.00 |
| | Emails regarding First Amendment signature | | | | |
| 06-23-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.10 | 700.00 | 70.00 |
| | Conferences with M. Araki regarding filing ancillary documents and settlement amendment | | | | |
| 06-23-2026 | Martha Araki | B190 - Other Contested Matters | 0.10 | 310.00 | 31.00 |
| | Review D. Talerico emails regarding Declaration regarding 1st Amended Archway Settlement Agreement and Declaration regarding Ancillary Documents | | | | |
| 06-23-2026 | Martha Araki | B190 - Other Contested Matters | 0.20 | 310.00 | 62.00 |
| | Review and revise D. Talerico Declaration regarding 1st Amended Archway Settlement Agreement | | | | |
| 06-23-2026 | Martha Araki | B190 - Other Contested Matters | 0.40 | 310.00 | 124.00 |
| | Review and revise Exhibits to D. Talerico Declaration - 1st Amended Archway Settlement Agreement | | | | |
| 06-23-2026 | Martha Araki | B190 - Other Contested Matters | 0.10 | 310.00 | 31.00 |
| | Email correspondence with D. Talerico regarding executed 1st Amended Archway Settlement Agreement | | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B190 - Other Contested Matters | | | | | |
| 06-23-2026 | Martha Araki | B190 - Other Contested Matters | 0.20 | 310.00 | 62.00 |
| | Revise Exhibit to D. Talerico Declaration - 1st Amended Archway Settlement Agreement | | | | |
| 06-23-2026 | Martha Araki | B190 - Other Contested Matters | 0.30 | 310.00 | 93.00 |
| | Review and revise D. Talerico Declaration regarding Ancillary Documents | | | | |
| 06-23-2026 | Martha Araki | B190 - Other Contested Matters | 1.00 | 310.00 | 310.00 |
| | Prepare Exhibits 1-22 for D. Talerico Declaration regarding Ancillary Documents | | | | |
| 06-23-2026 | Martha Araki | B190 - Other Contested Matters | 0.20 | 310.00 | 62.00 |
| | Prepare email to First Legal regarding chambers service of Declaration regarding 1st Amended Archway Settlement Agreement and Declaration regarding Ancillary Documents | | | | |
| 06-23-2026 | Martha Araki | B190 - Other Contested Matters | 0.10 | 310.00 | 31.00 |
| | Finalize Declaration regarding 1st Amended Archway Settlement Agreement and Declaration regarding Ancillary Documents | | | | |
| 06-23-2026 | Martha Araki | B190 - Other Contested Matters | 0.10 | 310.00 | 31.00 |
| | Telephone to to Mrs. Johnson/Courtroom Deputy regarding Archway pleadings | | | | |
| 06-24-2026 | Paige Rolfe | B190 - Other Contested Matters | 0.40 | 475.00 | 190.00 |
| | Prepare Scheduling Order | | | | |
| 06-24-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.10 | 700.00 | 70.00 |
| | Email with Avi regarding collateral values | | | | |
| 06-24-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.20 | 700.00 | 140.00 |
| | Email with P Rolfe regarding 9019 Scheduling Order and conference with regarding same | | | | |
| 06-25-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.10 | 700.00 | 70.00 |
| | Conference with Gerrick regarding revising settlement deadlines | | | | |
| 06-25-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.20 | 700.00 | 140.00 |
| | Conferences with Alan regarding hearing | | | | |
| 06-26-2026 | Paige Rolfe | B190 - Other Contested Matters | 0.10 | 475.00 | 47.50 |
| | Confer with D. Talerico regarding Scheduling Order and proposed order to be drafted | | | | |
| 06-26-2026 | Martha Araki | B190 - Other Contested Matters | 0.10 | 310.00 | 31.00 |
| | Telephone from D. Talerico regarding 9019 Scheduling Order | | | | |
| 06-26-2026 | Martha Araki | B190 - Other Contested Matters | 0.10 | 310.00 | 31.00 |
| | Review and revise 9019 Scheduling Order | | | | |
| 06-26-2026 | Martha Araki | B190 - Other Contested Matters | 0.20 | 310.00 | 62.00 |
| | Prepare Notice of Lodgment of 9019 Scheduling Order | | | | |
| 06-26-2026 | Martha Araki | B190 - Other Contested Matters | 0.10 | 310.00 | 31.00 |
| | Finalize Notice of Lodgment of 9019 Scheduling Order and Scheduling Order | | | | |
| 06-26-2026 | Martha Araki | B190 - Other Contested Matters | 0.10 | 310.00 | 31.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B190 - Other Contested Matters | | | | | |
| | Telephone from D. Talerico regarding Chambers request for revision to Scheduling Order | | | | |
| 06-26-2026 | Martha Araki | B190 - Other Contested Matters | 0.10 | 310.00 | 31.00 |
| | Revise 9019 Scheduling Order | | | | |
| 06-26-2026 | Martha Araki | B190 - Other Contested Matters | 0.10 | 310.00 | 31.00 |
| | Telephone from D. Talerico regarding further revisions for 9019 Scheduling Order | | | | |
| 06-26-2026 | Martha Araki | B190 - Other Contested Matters | 0.10 | 310.00 | 31.00 |
| | Prepare further revised 9019 Scheduling Order | | | | |
| 06-26-2026 | Martha Araki | B190 - Other Contested Matters | 0.10 | 310.00 | 31.00 |
| | Finalize second 9019 Scheduling Order | | | | |
| 06-29-2026 | Derrick Talerico | B190 - Other Contested Matters | 1.20 | 700.00 | 840.00 |
| | Emails regarding revised ancillary documents | | | | |
| 06-29-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.10 | 700.00 | 70.00 |
| | Conference with Danny regarding Canon sale status | | | | |
| 06-30-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.10 | 700.00 | 70.00 |
| | Conference with Alan regarding revised ancillary documents | | | | |
| 06-30-2026 | Derrick Talerico | B190 - Other Contested Matters | 1.40 | 700.00 | 980.00 |
| | Review revised ancillary documents | | | | |
| 06-30-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.40 | 700.00 | 280.00 |
| | Draft declaration for revised ancillary documents | | | | |
| 06-30-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.30 | 700.00 | 210.00 |
| | Conference with M. Araki regarding filing declaration | | | | |
| 06-30-2026 | Martha Araki | B190 - Other Contested Matters | 0.10 | 310.00 | 31.00 |
| | Telephone from D. Talerico regarding M. Fletcher request for submission of revised Ancillary Documents for Archway Settlement | | | | |
| 06-30-2026 | Martha Araki | B190 - Other Contested Matters | 0.10 | 310.00 | 31.00 |
| | Review and revise D. Talerico Declaration regarding Revised Archway Ancillary Documents | | | | |
| 06-30-2026 | Martha Araki | B190 - Other Contested Matters | 0.20 | 310.00 | 62.00 |
| | Review and revise Revised Archway Ancillary Documents | | | | |
| 06-30-2026 | Martha Araki | B190 - Other Contested Matters | 0.10 | 310.00 | 31.00 |
| | Finalize D. Talerico Decl. regarding Revised Archway Ancillary Documents | | | | |
| 07-01-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.20 | 700.00 | 140.00 |
| | Emails with Fletcher regarding ancillary documents | | | | |
| 07-01-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.10 | 700.00 | 70.00 |
| | Conference with Danny regarding Canon sale | | | | |
| | | | 0.30 | 700.00 | 210.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B190 - Other Contested Matters** | | | | | |
| 07-01-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Review Greenfield sale motion | | | |
| 07-10-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with A. Muhtor regarding settlement | 0.20 | 700.00 | 140.00 |
| 07-12-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Analyze and outline Muhtar opposition to 9019 and response | 3.70 | 700.00 | 2,590.00 |
| 07-12-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Draft reply to Muhtar opposition | 7.20 | 700.00 | 5,040.00 |
| 07-13-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Revise Muhtar Reply | 1.50 | 700.00 | 1,050.00 |
| 07-13-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Emails with M. Fletcher regarding Reply and Archway filing | 0.50 | 700.00 | 350.00 |
| 07-13-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan regarding Muhtar opposition | 0.10 | 700.00 | 70.00 |
| 07-14-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Revise and edit Muhtar Reply | 3.00 | 700.00 | 2,100.00 |
| 07-14-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conferences with M. Araki regarding edits to and filing Muhtar Reply | 0.20 | 700.00 | 140.00 |
| 07-14-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Danny regarding Canon status | 0.20 | 700.00 | 140.00 |
| 07-14-2026 | Martha Araki | B190 - Other Contested Matters<br>Telephone from D. Talerico regarding Reply to Haskell/Muhtar Opposition to Archway Settlement | 0.10 | 310.00 | 31.00 |
| 07-14-2026 | Martha Araki | B190 - Other Contested Matters<br>Telephone to D. Talerico regarding status of Reply to Haskell/Muhtar Opposition to Archway Settlement | 0.10 | 310.00 | 31.00 |
| 07-14-2026 | Martha Araki | B190 - Other Contested Matters<br>Communications with D. Talerico regarding Reply to Haskell/Muhtar Opposition to Archway Settlement | 0.10 | 310.00 | 31.00 |
| 07-14-2026 | Martha Araki | B190 - Other Contested Matters<br>Review and revise Reply to Haskell/Muhtar Opposition to Archway Settlement | 1.00 | 310.00 | 310.00 |
| 07-14-2026 | Martha Araki | B190 - Other Contested Matters<br>Telephone to D. Talerico regarding issues with Reply to Haskell/Muhtar Opposition to Archway Settlement | 0.10 | 310.00 | 31.00 |
| 07-14-2026 | Martha Araki | B190 - Other Contested Matters<br>Further revisions to Reply to Haskell/Muhtar Opposition to Archway Settlement | 0.50 | 310.00 | 155.00 |
| 07-14-2026 | Martha Araki | B190 - Other Contested Matters<br>Finalize Reply to Haskell/Muhtar Opposition to Archway Settlement | 0.10 | 310.00 | 31.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B190 - Other Contested Matters | | | | | |
| 07-14-2026 | Martha Araki | B190 - Other Contested Matters | 0.10 | 310.00 | 31.00 |
| | Prepare email to Chambers per Order of Reply to Haskell/Muhtar Opposition to Archway Settlement | | | | |
| 07-21-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.40 | 700.00 | 280.00 |
| | Conference with M. Araki regarding service and email | | | | |
| 07-21-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.20 | 700.00 | 140.00 |
| | Emails with Avi and Zev regarding client contact and conference with Zev regarding same | | | | |
| 07-21-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.30 | 700.00 | 210.00 |
| | Emails with M. Araki regarding dates and service | | | | |
| 07-21-2026 | Martha Araki | B190 - Other Contested Matters | 0.20 | 310.00 | 62.00 |
| | Telephone from D. Talerico regarding results of hearing, new deadlines for service of First Amendment, objections and declaration of no objection | | | | |
| 07-23-2026 | Martha Araki | B190 - Other Contested Matters | 0.50 | 310.00 | 155.00 |
| | Prepare Notice of First Amendment to Archway Settlement Agreement | | | | |
| 07-23-2026 | Martha Araki | B190 - Other Contested Matters | 0.10 | 310.00 | 31.00 |
| | Prepare email to D. Talerico regarding Notice of First Amendment to Archway Settlement Agreement and follow-up call | | | | |
| 07-23-2026 | Martha Araki | B190 - Other Contested Matters | 0.40 | 310.00 | 124.00 |
| | Research FDIC service addresses for banks | | | | |
| 07-23-2026 | Martha Araki | B190 - Other Contested Matters | 1.50 | 310.00 | 465.00 |
| | Revise service list for Notice of First Amendment to Archway Settlement Agreement | | | | |
| 07-23-2026 | Martha Araki | B190 - Other Contested Matters | 0.50 | 310.00 | 155.00 |
| | Further revisions to service list for Notice of First Amendment to Archway Settlement Agreement | | | | |
| 07-23-2026 | Martha Araki | B190 - Other Contested Matters | 0.10 | 310.00 | 31.00 |
| | Telephone from D. Talerico regarding Notice of First Amendment to Archway Settlement Agreement | | | | |
| 07-23-2026 | Martha Araki | B190 - Other Contested Matters | 0.30 | 310.00 | 93.00 |
| | Further revisions to Notice of First Amendment to Archway Settlement Agreement | | | | |
| 07-23-2026 | Martha Araki | B190 - Other Contested Matters | 0.10 | 310.00 | 31.00 |
| | Finalize Notice of First Amendment to Archway Settlement Agreement | | | | |
| 07-23-2026 | Martha Araki | B190 - Other Contested Matters | 0.20 | 310.00 | 62.00 |
| | Prepare email to S. Fritz regarding service of Notice of First Amendment to Archway Settlement | | | | |
| 07-31-2026 | Martha Araki | B190 - Other Contested Matters | 0.50 | 310.00 | 155.00 |
| | Draft D. Talerico Declaration of No Opposition to First Amended Settlement Agreement | | | | |
| 07-31-2026 | Martha Araki | B190 - Other Contested Matters | 0.10 | 310.00 | 31.00 |
| | Prepare email to D. Talerico regarding Declaration of No Opposition to First Amended Settlement Agreement | | | | |
| 07-31-2026 | Martha Araki | B190 - Other Contested Matters | 0.10 | 310.00 | 31.00 |
| | Telephone from D. Talerico regarding revisions to Declaration | | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B190 - Other Contested Matters | | | | | |
| 07-31-2026 | Martha Araki | B190 - Other Contested Matters | 0.10 | 310.00 | 31.00 |
| | Final revisions to Declaration of No Opposition to Settlement Agreement and First Amendment | | | | |
| 07-31-2026 | Martha Araki | B190 - Other Contested Matters | 0.10 | 310.00 | 31.00 |
| | Finalize Declaration of No Opposition to Settlement Agreement and First Amendment | | | | |
| 08-04-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.20 | 700.00 | 140.00 |
| | Review and sign order on Greenfield sale | | | | |
| 08-05-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.40 | 700.00 | 280.00 |
| | Conferences with Alan and Gerrick regarding Chase opposition to 9019 | | | | |
| 08-06-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.10 | 700.00 | 70.00 |
| | Conference with Gerrick regarding response to Chase | | | | |
| 08-11-2026 | Martha Araki | B190 - Other Contested Matters | 0.10 | 310.00 | 31.00 |
| | Telephone to D. Talerico regarding appearance, Order on Archway Settlement, status | | | | |
| 08-11-2026 | Martha Araki | B190 - Other Contested Matters | 0.10 | 310.00 | 31.00 |
| | Communications with D. Talerico regarding Archway Settlement Order | | | | |
| 08-12-2026 | Martha Araki | B190 - Other Contested Matters | 0.10 | 310.00 | 31.00 |
| | Telephone with D. Talerico and P. Rolfe regarding Order on Archway 9019 Motion | | | | |
| 08-12-2026 | Martha Araki | B190 - Other Contested Matters | 0.20 | 310.00 | 62.00 |
| | Review and revise Order Granting Archway 9019 Motion | | | | |
| 08-12-2026 | Martha Araki | B190 - Other Contested Matters | 0.20 | 310.00 | 62.00 |
| | Prepare Notice of Lodgment of Order Granting Archway 9019 Motion | | | | |
| 08-12-2026 | Martha Araki | B190 - Other Contested Matters | 0.10 | 310.00 | 31.00 |
| | Telephone to D. Talerico regarding additional items for Order Granting Archway 9019 Motion | | | | |
| 08-12-2026 | Martha Araki | B190 - Other Contested Matters | 0.20 | 310.00 | 62.00 |
| | Further revisions to address additional items for Order Granting Archway 9019 Motion | | | | |
| 08-12-2026 | Martha Araki | B190 - Other Contested Matters | 0.10 | 310.00 | 31.00 |
| | Communications with D. Talerico regarding revised Order Granting Archway 9019 Motion | | | | |
| 08-12-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.20 | 700.00 | 140.00 |
| | Conference with Alan regarding 9019 | | | | |
| 08-12-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.10 | 700.00 | 70.00 |
| | Conference with Gerrick regarding 9019 hearing | | | | |
| 08-12-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.20 | 700.00 | 140.00 |
| | Conference with S. Werth regarding escrow instructions | | | | |
| 08-12-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.20 | 700.00 | 140.00 |
| | Review escrow instructions | | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B190 - Other Contested Matters | | | | | |
| 08-12-2026 | Paige Rolfe | B190 - Other Contested Matters<br>Confer with D. Talerico regarding Order on 9019 Motion | 0.20 | 475.00 | 95.00 |
| 08-12-2026 | Paige Rolfe | B190 - Other Contested Matters<br>Draft proposed Order on 9019 Motion for Archway Settlement | 1.20 | 475.00 | 570.00 |
| 08-13-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Danny regarding hearing and Canon sale | 0.50 | 700.00 | 350.00 |
| 08-13-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan regarding bidding period | 0.20 | 700.00 | 140.00 |
| 08-13-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Gerrick regarding hearing and order on 9019 | 0.10 | 700.00 | 70.00 |
| 08-21-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Emails with Alan and C. Berman regarding implications of settlement on Canon sale | 0.70 | 700.00 | 490.00 |
| 08-25-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Danny regarding Canon and funding mortgages | 0.30 | 700.00 | 210.00 |
| 08-25-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Email with M. Fletcher regarding Canon | 0.40 | 700.00 | 280.00 |
| 08-28-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Danny regarding Canon | 0.10 | 700.00 | 70.00 |
| 08-28-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Email with C. Berman regarding Canon | 0.10 | 700.00 | 70.00 |
| 08-28-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with M. Fletcher regarding Broadway contingencies | 0.10 | 700.00 | 70.00 |
| 08-28-2026 | Paige Rolfe | B190 - Other Contested Matters<br>Finalize Notice of Lodgment of Order Granting Motion to Approve Settlement with Archway | 0.50 | 475.00 | 237.50 |
| 08-31-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Ari and Zev regarding 9019 Order | 0.50 | 700.00 | 350.00 |
| 08-31-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Revise 9019 Order and emails with Ari and Zev | 0.60 | 700.00 | 420.00 |
| 08-31-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with M. Araki regarding new 9019 Order | 0.10 | 700.00 | 70.00 |
| 08-31-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Conference with Alan and Avi | 0.30 | 700.00 | 210.00 |
| 08-31-2026 | Derrick Talerico | B190 - Other Contested Matters<br>Emails with Clerk regarding hearing | 0.10 | 700.00 | 70.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B190 - Other Contested Matters | | | | | |
| 09-01-2026 | Martha Araki | B190 - Other Contested Matters | 0.10 | 310.00 | 31.00 |
| | Telephone from D. Talerico regarding lodging updated version of Broadway/Archway Settlement Order and Muhtar's approval | | | | |
| 09-01-2026 | Martha Araki | B190 - Other Contested Matters | 0.10 | 310.00 | 31.00 |
| | Telephone from P. Rolfe regarding Court issues with prior Order lodged and resolution | | | | |
| 09-01-2026 | Martha Araki | B190 - Other Contested Matters | 0.30 | 310.00 | 93.00 |
| | Review and revise Order regarding Broadway/Archway Settlement | | | | |
| 09-01-2026 | Martha Araki | B190 - Other Contested Matters | 0.20 | 310.00 | 62.00 |
| | Telephone to P. Rolfe regarding Muhtar approval for revised Order and addressing request | | | | |
| 09-01-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.20 | 700.00 | 140.00 |
| | Conference with P Rolfe regarding new 9019 order | | | | |
| 09-01-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.10 | 700.00 | 70.00 |
| | Conference with M. Araki regarding 9019 order | | | | |
| 09-01-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.10 | 700.00 | 70.00 |
| | Conference with P Rolfe regarding Motion to Extend Dismissal | | | | |
| 09-01-2026 | Paige Rolfe | B190 - Other Contested Matters | 0.20 | 475.00 | 95.00 |
| | Confer with D. Talerico and M. Araki regarding Order on 9019 Motion | | | | |
| 09-01-2026 | Paige Rolfe | B190 - Other Contested Matters | 0.50 | 475.00 | 237.50 |
| | Revise Order on 9019 Motion and Notice of Lodgment | | | | |
| 09-08-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.20 | 700.00 | 140.00 |
| | Conferences with P Rolfe regarding Motion to Extend Dismissal | | | | |
| 09-08-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.20 | 700.00 | 140.00 |
| | Conferences with P Rolfe regarding Motion to Modify | | | | |
| 09-08-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.50 | 700.00 | 350.00 |
| | Edit and revise Motion to Extend Dismissal | | | | |
| 09-09-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.10 | 700.00 | 70.00 |
| | Conference with P Rolfe regarding Foxdale listing | | | | |
| 09-23-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.20 | 700.00 | 140.00 |
| | Emails with S. Bloom regarding supporting settlement documents | | | | |
| 09-28-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.10 | 700.00 | 70.00 |
| | Emails with Fletcher and Bloom regarding ancillary documents | | | | |
| 09-28-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.20 | 700.00 | 140.00 |
| | Conference with Alan regarding Archway documents | | | | |
| | | | 190.50 | | 126,100.50 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B192 - Dismissal/Conversion Matters | | | | | |
| 01-12-2026 | Derrick Talerico | B192 - Dismissal/Conversion Matters<br>Draft statement for OSC regarding dismissal | 0.40 | 700.00 | 280.00 |
| 01-13-2026 | Derrick Talerico | B192 - Dismissal/Conversion Matters<br>Conference with Gerrick regarding OSC status | 0.10 | 700.00 | 70.00 |
| 06-02-2026 | Martha Araki | B192 - Dismissal/Conversion Matters<br>Telephone from D. Talerico regarding Motion to Modify Dismissal Orders | 0.10 | 310.00 | 31.00 |
| 06-02-2026 | Martha Araki | B192 - Dismissal/Conversion Matters<br>Review and revise Motion to Modify Dismissal Orders | 0.20 | 310.00 | 62.00 |
| 06-02-2026 | Martha Araki | B192 - Dismissal/Conversion Matters<br>Prepare Notice of Hearing on Motion to Modify Dismissal Orders | 0.20 | 310.00 | 62.00 |
| 06-02-2026 | Martha Araki | B192 - Dismissal/Conversion Matters<br>Finalize Motion to Modify Dismissal Orders and Notice of Hearing on Motion to Modify Dismissal Orders | 0.10 | 310.00 | 31.00 |
| 06-02-2026 | Martha Araki | B192 - Dismissal/Conversion Matters<br>Prepare Errata regarding Notice of Hearing on Motion to Modify Dismissal Orders for BMC service | 0.20 | 310.00 | 62.00 |
| 06-02-2026 | Martha Araki | B192 - Dismissal/Conversion Matters<br>Finalize Errata regarding Notice of Hearing on Motion to Modify Dismissal Orders | 0.10 | 310.00 | 31.00 |
| 06-26-2026 | Paige Rolfe | B192 - Dismissal/Conversion Matters<br>Prepare Order Granting Motion to Modify Dismissal Order | 0.30 | 475.00 | 142.50 |
| 07-06-2026 | Martha Araki | B192 - Dismissal/Conversion Matters<br>Telephone from D. Talerico regarding Order Modifying Dismissal Date | 0.10 | 310.00 | 31.00 |
| 07-06-2026 | Martha Araki | B192 - Dismissal/Conversion Matters<br>Review and revise Order Modifying Dismissal Date | 0.10 | 310.00 | 31.00 |
| 07-06-2026 | Martha Araki | B192 - Dismissal/Conversion Matters<br>Finalize Order Modifying Dismissal Date | 0.10 | 310.00 | 31.00 |
| 09-01-2026 | Paige Rolfe | B192 - Dismissal/Conversion Matters<br>Prepare Motion to Further Modify Dismissal Order | 0.90 | 475.00 | 427.50 |
| 09-08-2026 | Martha Araki | B192 - Dismissal/Conversion Matters<br>Telephone from P. Rolfe regarding Motion to Continue 10/03 Dismissal, service and status | 0.10 | 310.00 | 31.00 |
| 09-08-2026 | Paige Rolfe | B192 - Dismissal/Conversion Matters<br>Finalize Motion to Further Modify Orders to Dismiss Cases | 0.30 | 475.00 | 142.50 |
| 09-09-2026 | Paige Rolfe | B192 - Dismissal/Conversion Matters<br>Prepare Notice of Hearing on Motion to Modify Dismissal Order | 0.10 | 475.00 | 47.50 |
| 09-09-2026 | Martha Araki | B192 - Dismissal/Conversion Matters<br>Telephone from P. Rolfe regarding service of Motion to Modify Dismissal Date | 0.10 | 310.00 | 31.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B192 - Dismissal/Conversion Matters | | | | | |
| 09-09-2026 | Martha Araki | B192 - Dismissal/Conversion Matters | 0.10 | 310.00 | 31.00 |
| | Review Motion to Modify Dismissal Date re service | | | | |
| 09-09-2026 | Martha Araki | B192 - Dismissal/Conversion Matters | 0.10 | 310.00 | 31.00 |
| | Telephone to P. Rolfe regarding Notice of Hearing on Motion to Modify Dismissal Date re service | | | | |
| 09-09-2026 | Martha Araki | B192 - Dismissal/Conversion Matters | 0.20 | 310.00 | 62.00 |
| | Review and revise Notice of Hearing on Motion to Modify Dismissal Date | | | | |
| 09-09-2026 | Martha Araki | B192 - Dismissal/Conversion Matters | 0.10 | 310.00 | 31.00 |
| | Prepare email to S. Fritz regarding Notice of Hearing on Motion to Modify Dismissal Date | | | | |
| 09-09-2026 | Martha Araki | B192 - Dismissal/Conversion Matters | 0.10 | 310.00 | 31.00 |
| | Finalize Notice of Hearing on Motion to Modify Dismissal Date | | | | |
| | | | 4.10 | | 1,730.00 |
| B200 - Hearings | | | | | |
| 01-27-2026 | Derrick Talerico | B200 - Hearings | 2.50 | 700.00 | 1,750.00 |
| | Prepare for and attend hearing | | | | |
| 01-27-2026 | Derrick Talerico | B200 - Hearings | 0.30 | 700.00 | 210.00 |
| | Pre-hearing conferences with Alan and Gerrick | | | | |
| 01-27-2026 | Derrick Talerico | B200 - Hearings | 0.10 | 700.00 | 70.00 |
| | Post hearing conference with Alan | | | | |
| 05-19-2026 | Derrick Talerico | B200 - Hearings | 0.50 | 700.00 | 350.00 |
| | Attend relief from stay hearing | | | | |
| 06-02-2026 | Paige Rolfe | B200 - Hearings | 0.20 | 475.00 | 95.00 |
| | Confer with D. Talerico regarding appearance at Relief from Stay hearing today | | | | |
| 06-02-2026 | Paige Rolfe | B200 - Hearings | 0.30 | 475.00 | 142.50 |
| | Appear at hearing on Motion for Relief from Stay; Prepare email to D. Talerico reporting result | | | | |
| 06-18-2026 | Derrick Talerico | B200 - Hearings | 0.30 | 700.00 | 210.00 |
| | Conference with Gerrick regarding logistics for hearings | | | | |
| 06-18-2026 | Derrick Talerico | B200 - Hearings | 0.60 | 700.00 | 420.00 |
| | Conference with clerk and M. Araki and D. Zolkin regarding hearings and filings | | | | |
| 06-23-2026 | Derrick Talerico | B200 - Hearings | 4.50 | 700.00 | 3,150.00 |
| | Prepare for and attend hearing | | | | |
| 06-23-2026 | Derrick Talerico | B200 - Hearings | 0.40 | 700.00 | 280.00 |
| | Conference with Alan and Danny regarding hearing | | | | |
| 06-23-2026 | Derrick Talerico | B200 - Hearings | 0.20 | 700.00 | 140.00 |
| | Conference with M. Araki regarding Scheduling Order and email regarding same | | | | |
| 06-25-2026 | Derrick Talerico | B200 - Hearings | 2.00 | 700.00 | 1,400.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B200 - Hearings | | | | | |
| | Prepare for and attend bid procedures hearing | | | | |
| 07-21-2026 | Derrick Talerico | B200 - Hearings | 3.30 | 700.00 | 2,310.00 |
| | Prepare for and attend 9019 hearing | | | | |
| 07-21-2026 | Derrick Talerico | B200 - Hearings | 0.10 | 700.00 | 70.00 |
| | Conference with Alan regarding hearing | | | | |
| 07-21-2026 | Derrick Talerico | B200 - Hearings | 0.10 | 700.00 | 70.00 |
| | Conference with Zev regarding hearing | | | | |
| 07-21-2026 | Derrick Talerico | B200 - Hearings | 0.10 | 700.00 | 70.00 |
| | Email with M. Araki regarding dates and deadlines | | | | |
| 08-13-2026 | Derrick Talerico | B200 - Hearings | 1.00 | 700.00 | 700.00 |
| | Prepare for and attend 9019 hearing | | | | |
| 09-01-2026 | Derrick Talerico | B200 - Hearings | 1.10 | 700.00 | 770.00 |
| | Prepare for and attend sale status hearing | | | | |
| 09-29-2026 | Paige Rolfe | B200 - Hearings | 0.30 | 475.00 | 142.50 |
| | Appear at hearings on Motion to Amend Dates in Sale Order and Motion to Amend Dates in Dismissal Order | | | | |
| | | | 17.90 | | 12,350.00 |
| B320 - Plan and Disclosure Statement | | | | | |
| 02-09-2026 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.70 | 700.00 | 490.00 |
| | Conference with L. Miller regarding financing | | | | |
| 03-12-2026 | David Zolkin | B320 - Plan and Disclosure Statement | 0.10 | 700.00 | 70.00 |
| | Call with D. Talerico regarding resolution of Broadway issues | | | | |
| 03-31-2026 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.10 | 700.00 | 70.00 |
| | Email regarding term-out loan | | | | |
| 04-13-2026 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.40 | 700.00 | 280.00 |
| | Conference with Gerrick regarding Plan terms | | | | |
| 07-06-2026 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.20 | 700.00 | 140.00 |
| | Email with Danny regarding funding for Plan | | | | |
| 08-07-2026 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.30 | 700.00 | 210.00 |
| | Conference with Danny regarding Plan funding | | | | |
| 08-25-2026 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.20 | 700.00 | 140.00 |
| | Conference with Alan regarding Plan funding | | | | |
| 09-03-2026 | Derrick Talerico | B320 - Plan and Disclosure Statement | 0.50 | 700.00 | 350.00 |
| | Conference with Danny regarding Plan funding | | | | |
| | | | 2.50 | | 1,750.00 |
| | | **Total** | 329.70 | | 207,754.00 |

## Time Summary

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| David Zolkin | 1.70 | 700.00 | 1,190.00 |
| Derrick Talerico | 267.80 | 700.00 | 187,460.00 |
| Martha Araki | 41.00 | 310.00 | 12,710.00 |
| Paige Rolfe | 9.80 | 475.00 | 4,655.00 |
| Sachie Fritz | 9.40 | 185.00 | 1,739.00 |
| **Total** | 329.70 | | 207,754.00 |

| Task | Professional | Hours | Rate | Amount |
|---|---|---|---|---|
| B110 - Case Administration | Derrick Talerico | 0.40 | 700.00 | 280.00 |
| | Martha Araki | 2.90 | 310.00 | 899.00 |
| | Sachie Fritz | 9.40 | 185.00 | 1,739.00 |
| B111 - US Trustee Requirements | Derrick Talerico | 0.10 | 700.00 | 70.00 |
| | Martha Araki | 7.90 | 310.00 | 2,449.00 |
| B130 - Asset Disposition | David Zolkin | 1.60 | 700.00 | 1,120.00 |
| | Derrick Talerico | 72.40 | 700.00 | 50,680.00 |
| | Martha Araki | 11.40 | 310.00 | 3,534.00 |
| | Paige Rolfe | 4.30 | 475.00 | 2,042.50 |
| B140 - Relief from Stay / Adequate Protection Proceedings | Derrick Talerico | 2.20 | 700.00 | 1,540.00 |
| B185 - Leases and Executory Contracts | Derrick Talerico | 2.10 | 700.00 | 1,470.00 |
| B190 - Other Contested Matters | Derrick Talerico | 170.60 | 700.00 | 119,420.00 |
| | Martha Araki | 16.80 | 310.00 | 5,208.00 |
| | Paige Rolfe | 3.10 | 475.00 | 1,472.50 |
| B192 - Dismissal/Conversion Matters | Derrick Talerico | 0.50 | 700.00 | 350.00 |
| | Martha Araki | 2.00 | 310.00 | 620.00 |
| | Paige Rolfe | 1.60 | 475.00 | 760.00 |
| B200 - Hearings | Derrick Talerico | 17.10 | 700.00 | 11,970.00 |
| | Paige Rolfe | 0.80 | 475.00 | 380.00 |
| B320 - Plan and Disclosure Statement | David Zolkin | 0.10 | 700.00 | 70.00 |
| | Derrick Talerico | 2.40 | 700.00 | 1,680.00 |
| | | | **Total Fees** | 207,754.00 |

## Expenses

| Date | Expense | Price | Qty | Amount |
|---|---|---|---|---|
| <u>E101 - Copying</u> | | | | |
| 06-02-2026 | E101 - Copying | 0.20 | 196 | 39.20 |
| | E101 - Copying - Archway 9019, Mtn Dismissal Order - Chambers | | | |
| 06-26-2026 | E101 - Copying | 0.20 | 12 | 2.40 |
| | E101 - Copying - chambers service | | | |
| 07-23-2026 | E101 - Copying | 0.20 | 1584 | 316.80 |
| | E101 - Copying - Settlmnt | | | |
| 07-23-2026 | E101 - Copying | 0.20 | 127 | 25.40 |
| | E101 - Copying - Ntc 1st Amendment Archway Settlement | | | |
| 07-31-2026 | E101 - Copying | 0.20 | 13 | 2.60 |
| | E101 - Copying - Chambers - Dec | | | |
| 09-09-2026 | E101 - Copying | 0.20 | 654 | 130.80 |
| | E101 - Copying - Modify Mtn Dismiss | | | |
| | | | | 517.20 |
| <u>E102 - Outside printing</u> | | | | |
| 06-03-2026 | E102 - Outside printing | | 0 | 1,093.28 |
| | E102 - Outside printing - 099-20260603-1 - Notice of Motion for Archway Settlement | | | |

| Date | Expense | Price | Qty | Amount |
|---|---|---|---|---|
| E102 - Outside printing | | | | |
| | | | | 1,093.28 |
| E107 - Delivery services / messengers | | | | |
| 08-27-2026 | E107 - Delivery services / messengers | | 0 | 40.25 |
| | E107 - Delivery services / messengers - Judge Zurzolo - #11380136 - Status Report Bid Procedures | | | |
| | | | | 40.25 |
| E108 - Postage | | | | |
| 06-02-2026 | E108 - Postage | 9.57 | 3 | 28.71 |
| | E108 - Postage - Chambers Service | | | |
| 06-26-2026 | E108 - Postage | 9.57 | 1 | 9.57 |
| | E108 - Postage - Priority Mail - chambers service | | | |
| 07-23-2026 | E108 - Postage | 2.29 | 70 | 160.30 |
| | E108 - Postage - Settlmnt | | | |
| 07-23-2026 | E108 - Postage | 12.47 | 4 | 49.88 |
| | E108 - Postage - Certified Mail - Ntc 1st Amendment Archway Settlement | | | |
| 07-31-2026 | E108 - Postage | 9.57 | 1 | 9.57 |
| | E108 - Postage - Priority - Chambers | | | |
| 09-09-2026 | E108 - Postage | 0.82 | 78 | 63.96 |
| | E108 - Postage - USPS-Modify Mtn Dismiss | | | |
| | | | | 321.99 |
| E112 - Court fees | | | | |
| 06-17-2026 | E112 - Court fees | | 0 | 199.00 |
| | E112 - Court fees - #A60238364 - Broadway Sale Motion | | | |
| | | | | 199.00 |
| | | | **Total Expenses** | 2,171.72 |

## Expense Summary

| Expense | Qty | Amount |
|---|---|---|
| E101 - Copying | 2586 | 517.20 |
| E102 - Outside printing | 0 | 1,093.28 |
| E107 - Delivery services / messengers | 0 | 40.25 |
| E108 - Postage | 157 | 321.99 |
| E112 - Court fees | 0 | 199.00 |
| | **Total Expenses** | 2,171.72 |

**Total for this Invoice** 209,925.72

**Weintraub Zolkin Talerico and Selth LLP**
11766 Wilshire Blvd STE 730
Los Angeles, CA 90025
(310) 207–1494

October 08, 2026

**David Halevy**
Negev Investments, LLC - 5155
257 S Linden Dr,
Beverly Hills, CA 90212

**Invoice Number: 2657**
Invoice Period: 08-21-2025 - 09-30-2026

**RE: Chapter 11 - 2025**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B111 - US Trustee Requirements | | | | | |
| 08-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Review A. Gomperts email regarding MOR information | | | | |
| 08-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare July MOR attachments | | | | |
| 08-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare July MOR-11 | | | | |
| 08-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Telephone from A. Gomperts regarding revision to MOR and attachments | | | | |
| 08-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.50 | 295.00 | 147.50 |
| | Prepare Amended April 2024, October 2024 and Jan 2025 MORs and attachments | | | | |
| 08-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Revise July MOR and attachments | | | | |
| 08-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Finalize July 2025 MOR and Amended MORs for October 2024 and Jan/April 2025 | | | | |
| 09-17-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Review MOR info and UST supplement info from A. Gomperts | | | | |
| 09-19-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare 11MOR Report and MOR attachment reports | | | | |
| 09-19-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Prepare USTLA4 Supp and exhibit | | | | |
| 09-22-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Revise 11MOR and attachment reports | | | | |
| 09-22-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B111 - US Trustee Requirements | | | | | |
| | Finalize 11MOR | | | | |
| 09-22-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Finalize USTLA4 Supp | | | | |
| 10-10-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Review A. Gomperts email regarding payment of UST quarterly fees | | | | |
| 10-20-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Review A. Gomperts email and documents for MOR | | | | |
| 10-20-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare MOR attachments for Sept MOR | | | | |
| 10-20-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare MOR-11 for September | | | | |
| 10-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Revise Sept MOR and attachments | | | | |
| 10-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Finalize Sept MOR | | | | |
| 11-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Review A. Gomperts email and documents for MOR | | | | |
| 11-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Prepare MOR attachments | | | | |
| 11-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare MOR-11 for October | | | | |
| 11-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Finalize MOR and attachments for October | | | | |
| 12-23-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Review MOR documents from A. Gomperts | | | | |
| 12-23-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare MOR attachments | | | | |
| 12-23-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare MOR attachments | | | | |
| 12-23-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare 11-MOR for December | | | | |
| 12-23-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Further revision to MOR and attachments | | | | |
| 12-23-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B111 - US Trustee Requirements | | | | | |
| | Finalize Dec MOR | | | | |
| | | | 3.80 | | 1,121.00 |
| B130 - Asset Disposition | | | | | |
| 11-14-2025 | Derrick Talerico | B130 - Asset Disposition | | 675.00 | No Charge |
| | Conference with Danny regarding Negev sale interest | | | | |
| | | | 0.00 | | 0.00 |
| B160 - Fee/Employment Application | | | | | |
| 08-25-2025 | Martha Araki | B160 - Fee/Employment Application | 0.20 | 295.00 | 59.00 |
| | Research Professional Fee Statement Invoices and periods covered | | | | |
| 08-31-2025 | Martha Araki | B160 - Fee/Employment Application | 0.40 | 295.00 | 118.00 |
| | Initial review and revision of time entry categories for fee application | | | | |
| 08-31-2025 | Martha Araki | B160 - Fee/Employment Application | 0.20 | 295.00 | 59.00 |
| | Prepare data report of time entries for fee application | | | | |
| 09-01-2025 | Sachie Fritz | B160 - Fee/Employment Application | 0.50 | 175.00 | 87.50 |
| | Prepare exhibit one to fee app | | | | |
| 09-02-2025 | Martha Araki | B160 - Fee/Employment Application | 0.70 | 295.00 | 206.50 |
| | Revise fee app data file | | | | |
| 09-02-2025 | Martha Araki | B160 - Fee/Employment Application | 0.30 | 295.00 | 88.50 |
| | Review new data file for Fee Application | | | | |
| 09-02-2025 | Martha Araki | B160 - Fee/Employment Application | 0.60 | 295.00 | 177.00 |
| | Revise data for Fee Application | | | | |
| 09-02-2025 | Martha Araki | B160 - Fee/Employment Application | 0.50 | 295.00 | 147.50 |
| | Review data file for information for fee app charts | | | | |
| 09-03-2025 | Martha Araki | B160 - Fee/Employment Application | 2.00 | 295.00 | 590.00 |
| | Continue drafting Fee Application narrative | | | | |
| 09-03-2025 | Martha Araki | B160 - Fee/Employment Application | 1.00 | 295.00 | 295.00 |
| | Review case history for Fee Application | | | | |
| 09-04-2025 | Martha Araki | B160 - Fee/Employment Application | 1.00 | 295.00 | 295.00 |
| | Prepare Fee App Summaries - Negev | | | | |
| 10-01-2025 | Martha Araki | B160 - Fee/Employment Application | 0.30 | 295.00 | 88.50 |
| | Calculate balances of Fees and Expenses after PFS fees and expenses and revise Order | | | | |
| | | | 7.70 | | 2,211.50 |
| | | **Total** | 11.50 | | 3,332.50 |

## Time Summary

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Derrick Talerico - No Charge | 0.00 | 0.00 | 0.00 |
| Martha Araki | 11.00 | 295.00 | 3,245.00 |

| Professional | | Hours | Rate | Amount |
|---|---|---|---|---|
| Sachie Fritz | | 0.50 | 175.00 | 87.50 |
| | Total | 11.50 | | 3,332.50 |

| Task | Professional | Hours | Rate | Amount |
|---|---|---|---|---|
| B111 - US Trustee Requirements | Martha Araki | 3.80 | 295.00 | 1,121.00 |
| B130 - Asset Disposition | Derrick Talerico | 0.00 | 0.00 | 0.00 |
| B160 - Fee/Employment Application | Martha Araki | 7.20 | 295.00 | 2,124.00 |
| | Sachie Fritz | 0.50 | 175.00 | 87.50 |
| | | | **Total Fees** | 3,332.50 |

**Total for this Invoice** 3,332.50

**Weintraub Zolkin Talerico and Selth LLP**
11766 Wilshire Blvd STE 730
Los Angeles, CA 90025
(310) 207–1494

October 08, 2026

**David Halevy**
Negev Investments, LLC - 5155
257 S Linden Dr,
Beverly Hills, CA 90212

**Invoice Number: 2656**
Invoice Period: 08-21-2025 - 09-30-2026

**RE: 2026 Chapter 11 - 5155.04**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B111 - US Trustee Requirements | | | | | |
| 01-23-2026 | Martha Araki | B111 - US Trustee Requirements<br>Review A. Gomperts email regarding MOR information | 0.10 | 310.00 | 31.00 |
| 01-23-2026 | Martha Araki | B111 - US Trustee Requirements<br>Prepare MOR attachment reports | 0.10 | 310.00 | 31.00 |
| 01-23-2026 | Martha Araki | B111 - US Trustee Requirements<br>Prepare MOR-11 report | 0.10 | 310.00 | 31.00 |
| 01-24-2026 | Martha Araki | B111 - US Trustee Requirements<br>Revise Dec MOR and attachment reports | 0.10 | 310.00 | 31.00 |
| 01-24-2026 | Martha Araki | B111 - US Trustee Requirements<br>Finalize Dec MOR-11 and attachment reports | 0.10 | 310.00 | 31.00 |
| 02-10-2026 | Martha Araki | B111 - US Trustee Requirements<br>Review A. Gomperts email regarding MOR information | 0.10 | 310.00 | 31.00 |
| 02-10-2026 | Martha Araki | B111 - US Trustee Requirements<br>Review MOR attachment reports and revise | 0.10 | 310.00 | 31.00 |
| 02-10-2026 | Martha Araki | B111 - US Trustee Requirements<br>Prepare MOR Form 11-Jan | 0.10 | 310.00 | 31.00 |
| 03-17-2026 | Martha Araki | B111 - US Trustee Requirements<br>Review A. Gomperts email regarding information for MOR | 0.10 | 310.00 | 31.00 |
| 03-17-2026 | Martha Araki | B111 - US Trustee Requirements<br>Prepare MOR attachments | 0.20 | 310.00 | 62.00 |
| 03-17-2026 | Martha Araki | B111 - US Trustee Requirements<br>Prepare Feb MOR-11 | 0.10 | 310.00 | 31.00 |
| 03-18-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B111 - US Trustee Requirements | | | | | |
| | Revise Feb MOR-11 and attachment reports | | | | |
| 03-18-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Finalize Feb MOR | | | | |
| 04-16-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Review A. Gomperts email regarding new insurance policy | | | | |
| 04-21-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Review A. Gomperts email regarding MOR information | | | | |
| 04-21-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Review and revise MOR attachment reports | | | | |
| 04-21-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Prepare 11-MOR Report | | | | |
| 04-21-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Review updated insurance declaration pages | | | | |
| 04-21-2026 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 310.00 | 62.00 |
| | Prepare USTLA4 Supp 4 and exhibits | | | | |
| 04-22-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Review and revise 11-MOR and attachments | | | | |
| 04-22-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Review and revise USTLA4 Supp 4 | | | | |
| 04-22-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Finalize March 11-MOR | | | | |
| 04-22-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Finalize USTLA4 Supp 4 | | | | |
| 05-21-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Review A. Gomperts email regarding MOR information | | | | |
| 05-21-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Prepare MOR attachment reports | | | | |
| 05-21-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Prepare MOR-11 Report | | | | |
| 05-29-2026 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 310.00 | 62.00 |
| | Final revisions to April MOR and MOR attachment reports | | | | |
| 05-29-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Finalize April MOR | | | | |
| 06-22-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B111 - US Trustee Requirements | | | | | |
| | Review A. Gomperts email regarding MOR information | | | | |
| 06-22-2026 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 310.00 | 62.00 |
| | Review bank statements and reports for MOR | | | | |
| 06-22-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Prepare MOR-11 | | | | |
| 06-23-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Revise 11-MOR and attachment reports | | | | |
| 06-23-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Finalize 11-MOR and attachment reports | | | | |
| 07-20-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Prepare June MOR attachment reports | | | | |
| 07-20-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Prepare June MOR-11 | | | | |
| 07-20-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Further revisions to June MOR and attachment reports | | | | |
| 07-21-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Finalize June MOR and attachment reports | | | | |
| 08-24-2026 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 310.00 | 62.00 |
| | Review and revise MOR attachment reports | | | | |
| 08-24-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Prepare July MOR-11 Report | | | | |
| 09-18-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Prepare MOR attachment reports | | | | |
| 09-18-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Prepare 11MOR Report | | | | |
| 09-18-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Prepare email to A. Gomperts regarding MOR for review | | | | |
| 09-18-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Review A. Gomperts email regarding MOR information | | | | |
| 09-21-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Revise 11MOR and attachment reports - August | | | | |
| 09-21-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Finalize 11 MOR - Aug | | | | |
| | | | 5.00 | | 1,550.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B130 - Asset Disposition | | | | | |
| 09-09-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Email with Danny and Alan regarding listing | | | | |
| 09-09-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Conference with P Rolfe regarding broker application | | | | |
| | | | 0.20 | | 140.00 |
| | | **Total** | 5.20 | | 1,690.00 |

## Time Summary

| Professional | | Hours | Rate | Amount |
|---|---|---|---|---|
| Derrick Talerico | | 0.20 | 700.00 | 140.00 |
| Martha Araki | | 5.00 | 310.00 | 1,550.00 |
| | **Total** | 5.20 | | 1,690.00 |

| Task | Professional | Hours | Rate | Amount |
|---|---|---|---|---|
| B111 - US Trustee Requirements | Martha Araki | 5.00 | 310.00 | 1,550.00 |
| B130 - Asset Disposition | Derrick Talerico | 0.20 | 700.00 | 140.00 |
| | | | **Total Fees** | 1,690.00 |

**Total for this Invoice** 1,690.00

**Weintraub Zolkin Talerico and Selth LLP**
11766 Wilshire Blvd STE 730
Los Angeles, CA 90025
(310) 207–1494

October 08, 2026

**Alan Gomperts**
SLA Investments, LLC
257 S Linden Dr,
Beverly Hills, CA 90212

**Invoice Number: 2659**
Invoice Period: 08-21-2025 - 09-30-2026

**RE: Chapter 11 - 2025**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B111 - US Trustee Requirements | | | | | |
| 08-21-2025 | Martha Araki | B111 - US Trustee Requirements<br>Review A. Gomperts emails regarding MOR information | 0.10 | 295.00 | 29.50 |
| 08-21-2025 | Martha Araki | B111 - US Trustee Requirements<br>Prepare July MOR attachments | 0.20 | 295.00 | 59.00 |
| 08-21-2025 | Martha Araki | B111 - US Trustee Requirements<br>Prepare July MOR-11 | 0.10 | 295.00 | 29.50 |
| 08-21-2025 | Martha Araki | B111 - US Trustee Requirements<br>Revise July MOR and attachments | 0.10 | 295.00 | 29.50 |
| 08-21-2025 | Martha Araki | B111 - US Trustee Requirements<br>Finalize July MOR and attachments | 0.10 | 295.00 | 29.50 |
| 09-17-2025 | Martha Araki | B111 - US Trustee Requirements<br>Review MOR info and UST supplement info from A. Gomperts | 0.20 | 295.00 | 59.00 |
| 09-19-2025 | Martha Araki | B111 - US Trustee Requirements<br>Prepare 11MOR Report and MOR attachment reports | 0.20 | 295.00 | 59.00 |
| 09-19-2025 | Martha Araki | B111 - US Trustee Requirements<br>Prepare USTLA4 Supp3 and exhibit | 0.20 | 295.00 | 59.00 |
| 09-22-2025 | Martha Araki | B111 - US Trustee Requirements<br>Review and revise 11-MOR and attachment reports | 0.10 | 295.00 | 29.50 |
| 09-22-2025 | Martha Araki | B111 - US Trustee Requirements<br>Finalize MOR | 0.10 | 295.00 | 29.50 |
| 09-22-2025 | Martha Araki | B111 - US Trustee Requirements<br>Finalize USTLA4 Supp3 | 0.10 | 295.00 | 29.50 |
| 10-10-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B111 - US Trustee Requirements | | | | | |
| | Review A. Gomperts email regarding payment of UST quarterly fees | | | | |
| 10-20-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Review A. Gomperts email and documents for MOR | | | | |
| 10-20-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Prepare MOR attachments for Sept MOR | | | | |
| 10-20-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare MOR-11 for September | | | | |
| 10-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Revise Sept MOR and attachments | | | | |
| 10-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Finalize Sept MOR | | | | |
| 11-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Review A. Gomperts email and documents for MOR | | | | |
| 11-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Prepare MOR attachments | | | | |
| 11-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare MOR-11 for October | | | | |
| 11-21-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Finalize MOR and attachments for October | | | | |
| 12-23-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Review MOR documents from A. Gomperts | | | | |
| 12-23-2025 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 295.00 | 59.00 |
| | Prepare MORE attachments | | | | |
| 12-23-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Prepare 11-MOR for December | | | | |
| 12-23-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Further revision to MOR and attachments | | | | |
| 12-23-2025 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 295.00 | 29.50 |
| | Finalize Dec MOR | | | | |
| | | | 3.30 | | 973.50 |
| B140 - Relief from Stay / Adequate Protection Proceedings | | | | | |
| 11-18-2025 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 675.00 | 135.00 |
| | Conference with J. Siman (Harvest) regarding bankruptcy status | | | | |
| 12-17-2025 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.10 | 675.00 | 67.50 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B140 - Relief from Stay / Adequate Protection Proceedings | | | | | |
| | Conference with Alan regarding Harvest relief from stay | | | | |
| 12-18-2025 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 675.00 | 135.00 |
| | Conference with Alan and Danny regarding SLA relief from stay | | | | |
| 12-18-2025 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 675.00 | 135.00 |
| | Conference with Archway, Alan and Danny regarding relief from stay | | | | |
| 12-18-2025 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 675.00 | 270.00 |
| | Conference with P. Rolfe regarding opposition to relief from stay | | | | |
| 12-19-2025 | Paige Rolfe | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 425.00 | 85.00 |
| | Conference with D. Talerico regarding opposition to relief from stay motion filed by Harvest | | | | |
| 12-19-2025 | Paige Rolfe | B140 - Relief from Stay / Adequate Protection Proceedings | 0.60 | 425.00 | 255.00 |
| | Prepare outline of opposition to relief from stay motion filed by Harvest | | | | |
| 12-19-2025 | Paige Rolfe | B140 - Relief from Stay / Adequate Protection Proceedings | 1.00 | 425.00 | 425.00 |
| | Begin drafting opposition to relief from stay motion filed by Harvest | | | | |
| 12-22-2025 | Paige Rolfe | B140 - Relief from Stay / Adequate Protection Proceedings | 1.80 | 425.00 | 765.00 |
| | Further drafting Opposition to Harvest Motion for Relief from Stay for D. Talerico review | | | | |
| 12-22-2025 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.10 | 675.00 | 67.50 |
| | Conference with P. Rolfe regarding Opposition to Harvest Relief from Stay | | | | |
| 12-22-2025 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 1.20 | 675.00 | 810.00 |
| | Review and revise Opposition to Harvest Relief from Stay | | | | |
| 12-22-2025 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 1.00 | 675.00 | 675.00 |
| | Conference with Alan and Danny regarding Opposition to Relief from Stay | | | | |
| 12-23-2025 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 4.60 | 675.00 | 3,105.00 |
| | Draft Opposition to Relief from Stay and Declarations in Support | | | | |
| 12-23-2025 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.80 | 675.00 | 540.00 |
| | Conferences with Alan and Danny regarding Oppostion | | | | |
| 12-23-2025 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.30 | 675.00 | 202.50 |
| | Conference with Gerrick regarding Opposition | | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B140 - Relief from Stay / Adequate Protection Proceedings | | | | | |
| 12-23-2025 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.40 | 675.00 | 270.00 |
| | Emails with Fletcher and Joshua and E. Clark regarding Declarations | | | | |
| 12-23-2025 | Martha Araki | B140 - Relief from Stay / Adequate Protection Proceedings | 0.10 | 295.00 | 29.50 |
| | Telephone from D. Talerico regarding Opposition to Harvest Relief from Stay and Khorshidi Dec | | | | |
| 12-23-2025 | Martha Araki | B140 - Relief from Stay / Adequate Protection Proceedings | 0.10 | 295.00 | 29.50 |
| | Telephone from D. Talerico regarding Khorshidi Dec | | | | |
| 12-23-2025 | Martha Araki | B140 - Relief from Stay / Adequate Protection Proceedings | 0.10 | 295.00 | 29.50 |
| | Telephone from D. Talerico regarding Opposition to Harvest Relief from Stay | | | | |
| 12-23-2025 | Martha Araki | B140 - Relief from Stay / Adequate Protection Proceedings | 0.80 | 295.00 | 236.00 |
| | Review and revise Opposition to Harvest Relief from Stay | | | | |
| 12-23-2025 | Martha Araki | B140 - Relief from Stay / Adequate Protection Proceedings | 0.10 | 295.00 | 29.50 |
| | Finalize Opposition to Harvest Relief from Stay | | | | |
| | | | 14.30 | | 8,296.50 |
| B160 - Fee/Employment Application | | | | | |
| 08-25-2025 | Martha Araki | B160 - Fee/Employment Application | 0.20 | 295.00 | 59.00 |
| | Research Professional Fee Statement Invoices and periods covered | | | | |
| 08-31-2025 | Martha Araki | B160 - Fee/Employment Application | 0.40 | 295.00 | 118.00 |
| | Initial review and revision of time entry categories for Fee Application | | | | |
| 08-31-2025 | Martha Araki | B160 - Fee/Employment Application | 0.20 | 295.00 | 59.00 |
| | Prepare data report for Fee Application | | | | |
| 09-01-2025 | Sachie Fritz | B160 - Fee/Employment Application | 0.50 | 175.00 | 87.50 |
| | Prepare Exhibit 1 to Fee App | | | | |
| 09-02-2025 | Martha Araki | B160 - Fee/Employment Application | 0.70 | 295.00 | 206.50 |
| | Revise Fee App data file | | | | |
| 09-02-2025 | Martha Araki | B160 - Fee/Employment Application | 0.30 | 295.00 | 88.50 |
| | Review new data file for Fee Application | | | | |
| 09-02-2025 | Martha Araki | B160 - Fee/Employment Application | 0.60 | 295.00 | 177.00 |
| | Revise data for Fee Application | | | | |
| 09-02-2025 | Martha Araki | B160 - Fee/Employment Application | 0.50 | 295.00 | 147.50 |
| | Review data file for information for Fee App Summaries | | | | |
| 09-03-2025 | Martha Araki | B160 - Fee/Employment Application | 2.00 | 295.00 | 590.00 |
| | Continue drafting Fee Application narrative | | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B160 - Fee/Employment Application | | | | | |
| 09-03-2025 | Martha Araki | B160 - Fee/Employment Application | 1.00 | 295.00 | 295.00 |
| | Review case history for Fee Application | | | | |
| 09-04-2025 | Martha Araki | B160 - Fee/Employment Application | 1.00 | 295.00 | 295.00 |
| | Prepare Fee App Summaries-SLA | | | | |
| 10-01-2025 | Martha Araki | B160 - Fee/Employment Application | 0.30 | 295.00 | 88.50 |
| | Calculate balances of Fees and Expenses after PFS fees and expenses and revise Order | | | | |
| | | | 7.70 | | 2,211.50 |
| | | Total | 25.30 | | 11,481.50 |

## Time Summary

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Derrick Talerico | 9.50 | 675.00 | 6,412.50 |
| Martha Araki | 11.70 | 295.00 | 3,451.50 |
| Paige Rolfe | 3.60 | 425.00 | 1,530.00 |
| Sachie Fritz | 0.50 | 175.00 | 87.50 |
| Total | 25.30 | | 11,481.50 |

| Task | Professional | Hours | Rate | Amount |
|---|---|---|---|---|
| B111 - US Trustee Requirements | Martha Araki | 3.30 | 295.00 | 973.50 |
| B140 - Relief from Stay / Adequate Protection Proceedings | Derrick Talerico | 9.50 | 675.00 | 6,412.50 |
| | Martha Araki | 1.20 | 295.00 | 354.00 |
| | Paige Rolfe | 3.60 | 425.00 | 1,530.00 |
| B160 - Fee/Employment Application | Martha Araki | 7.20 | 295.00 | 2,124.00 |
| | Sachie Fritz | 0.50 | 175.00 | 87.50 |
| | | | Total Fees | 11,481.50 |

## Expenses

| Date | Expense | Price | Qty | Amount |
|---|---|---|---|---|
| E101 - Copying | | | | |
| 12-23-2025 | E101 - Copying | 0.20 | 20 | 4.00 |
| | E101 - Copying - Chambers - Opp Harvest RFS | | | |
| | | | | 4.00 |
| E108 - Postage | | | | |
| 12-23-2025 | E108 - Postage | 8.40 | 1 | 8.40 |
| | E108 - Postage - Priority Mail - Chambers Opp Harvest RFS | | | |
| | | | | 8.40 |
| | | | Total Expenses | 12.40 |

## Expense Summary

| Expense | Qty | Amount |
|---|---|---|
| E101 - Copying | 20 | 4.00 |
| E108 - Postage | 1 | 8.40 |
| | Total Expenses | 12.40 |

**Total for this Invoice** 11,493.90

**Weintraub Zolkin Talerico and Selth LLP**
11766 Wilshire Blvd STE 730
Los Angeles, CA 90025
(310) 207–1494

October 08, 2026

**Alan Gomperts**
SLA Investments, LLC
257 S Linden Dr,
Beverly Hills, CA 90212

**Invoice Number: 2658**
Invoice Period: 08-21-2025 - 09-30-2026

**RE: 2026 Chapter 11- 5157.04**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B111 - US Trustee Requirements | | | | | |
| 01-23-2026 | Martha Araki | B111 - US Trustee Requirements<br>Review A. Gomperts email regarding MOR information | 0.10 | 310.00 | 31.00 |
| 01-23-2026 | Martha Araki | B111 - US Trustee Requirements<br>Prepare MOR attachment reports | 0.20 | 310.00 | 62.00 |
| 01-23-2026 | Martha Araki | B111 - US Trustee Requirements<br>Prepare MOR-11 report | 0.10 | 310.00 | 31.00 |
| 01-24-2026 | Martha Araki | B111 - US Trustee Requirements<br>Revise Dec MOR and attachment reports | 0.10 | 310.00 | 31.00 |
| 01-24-2026 | Martha Araki | B111 - US Trustee Requirements<br>Finalize Dec MOR-11 and attachment reports | 0.10 | 310.00 | 31.00 |
| 02-10-2026 | Martha Araki | B111 - US Trustee Requirements<br>Review A. Gomperts email regarding MOR information | 0.10 | 310.00 | 31.00 |
| 02-10-2026 | Martha Araki | B111 - US Trustee Requirements<br>Review MOR attachment reports and revise | 0.20 | 310.00 | 62.00 |
| 02-10-2026 | Martha Araki | B111 - US Trustee Requirements<br>Prepare MOR Form 11-Jan | 0.20 | 310.00 | 62.00 |
| 03-17-2026 | Martha Araki | B111 - US Trustee Requirements<br>Review A. Gomperts email regarding information for MOR | 0.10 | 310.00 | 31.00 |
| 03-17-2026 | Martha Araki | B111 - US Trustee Requirements<br>Prepare MOR attachments | 0.20 | 310.00 | 62.00 |
| 03-17-2026 | Martha Araki | B111 - US Trustee Requirements<br>Prepare Feb MOR-11 | 0.10 | 310.00 | 31.00 |
| 03-18-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B111 - US Trustee Requirements | | | | | |
| | Revise Feb MOR-11 and attachment reports | | | | |
| 03-18-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Finalize Feb MOR | | | | |
| 04-16-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Review A. Gomperts email regarding insurance certificates | | | | |
| 04-21-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Review A. Gomperts email regarding MOR information | | | | |
| 04-21-2026 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 310.00 | 62.00 |
| | Review and revise MOR attachment reports | | | | |
| 04-21-2026 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 310.00 | 62.00 |
| | Prepare 11-MOR Report | | | | |
| 04-21-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Review updated insurance declaration pages | | | | |
| 04-21-2026 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 310.00 | 62.00 |
| | Prepare USTLA4 Supp 4 and exhibits | | | | |
| 04-22-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Review and revise 11-MOR and attachments | | | | |
| 04-22-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Review and revise USTLA4 Supp 4 | | | | |
| 04-22-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Finalize March 11-MOR | | | | |
| 04-22-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Finalize USTLA4 Supp 4 | | | | |
| 05-21-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Review A. Gomperts email regarding MOR information | | | | |
| 05-21-2026 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 310.00 | 62.00 |
| | Prepare MOR attachment reports | | | | |
| 05-21-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Prepare MOR-11 Report | | | | |
| 05-21-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Prepare MOR-11 Report | | | | |
| 05-29-2026 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 310.00 | 62.00 |
| | Final revisions to April MOR and MOR attachment reports | | | | |
| 05-29-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B111 - US Trustee Requirements | | | | | |
| | Finalize April MOR | | | | |
| 06-22-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Review A. Gomperts email regarding MOR information | | | | |
| 06-22-2026 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 310.00 | 62.00 |
| | Review bank statements and reports for MOR | | | | |
| 06-22-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Prepare MOR-11 | | | | |
| 06-23-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Revise 11-MOR and attachment reports | | | | |
| 06-23-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Finalize 11-MOR and attachment reports | | | | |
| 07-20-2026 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 310.00 | 62.00 |
| | Prepare June MOR attachment reports | | | | |
| 07-20-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Prepare June MOR-11 | | | | |
| 07-20-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Further revisions to June MOR and attachment reports | | | | |
| 07-21-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Finalize June MOR and attachment reports | | | | |
| 08-24-2026 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 310.00 | 62.00 |
| | Review and revise MOR attachment reports | | | | |
| 08-24-2026 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 310.00 | 62.00 |
| | Prepare July MOR-11 Report | | | | |
| 09-18-2026 | Martha Araki | B111 - US Trustee Requirements | 0.20 | 310.00 | 62.00 |
| | Prepare MOR attachment reports | | | | |
| 09-18-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Prepare 11 MOR Report | | | | |
| 09-18-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Prepare email to A. Gomperts regarding MOR for review | | | | |
| 09-18-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Review A. Gomperts email regarding MOR info | | | | |
| 09-21-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |
| | Revise 11MOR and attachment reports | | | | |
| 09-21-2026 | Martha Araki | B111 - US Trustee Requirements | 0.10 | 310.00 | 31.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B111 - US Trustee Requirements | | | | | |
| | Finalize 11 MOR - Aug | | | | |
| | | | 6.00 | | 1,860.00 |
| B130 - Asset Disposition | | | | | |
| 02-12-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Conference with J. Simon regarding selling property | | | | |
| 02-12-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Conference with Danny regarding potential purchases | | | | |
| 02-12-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Email with J. Simon regarding potential 363 | | | | |
| 02-12-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Conference with Danny and Alan regarding Harvest response regarding sale | | | | |
| 02-20-2026 | Derrick Talerico | B130 - Asset Disposition | 0.30 | 700.00 | 210.00 |
| | Conference with Alan regarding listing property (.2); Email with J. Simon regarding listing sale proposal (.1) | | | | |
| 02-26-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Email with J. Simon regarding listing | | | | |
| 03-09-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Conference with Alan regarding listing | | | | |
| 03-16-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Conference with Alan regarding 363 sale terms | | | | |
| 03-17-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Call and email to J. Simon | | | | |
| 03-17-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Conference with Alan regarding broker | | | | |
| 03-17-2026 | Derrick Talerico | B130 - Asset Disposition | 0.30 | 700.00 | 210.00 |
| | Emails with J. Simon regarding sale proceeds | | | | |
| 03-17-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Conference with Alan and Danny regarding SLA listing | | | | |
| 03-19-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Call and email with J. Simon regarding listing terms | | | | |
| 03-30-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Conference with J. Simon regarding sale proceeds | | | | |
| 03-31-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Conference with Alan, Danny and broker regarding potential sale | | | | |
| 05-18-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Email with counsel regarding foreclosure | | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B130 - Asset Disposition | | | | | |
| 05-18-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Conference with Alan regarding property sale | | | | |
| 05-19-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Conference with Danny regarding sale | | | | |
| 05-19-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Conference with J. Simon regarding sale | | | | |
| 05-19-2026 | Derrick Talerico | B130 - Asset Disposition | 0.40 | 700.00 | 280.00 |
| | Email sale offer to J. Simon | | | | |
| 05-26-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Email with J. Simon regarding sale | | | | |
| 06-02-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Emails with J. Simon regarding foreclosure | | | | |
| 06-02-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Conference with Alan regarding terms to sell in bankruptcy | | | | |
| 06-10-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Email with J. Simon regarding property listing | | | | |
| 06-19-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Emails with J. Siman regarding listing and sale | | | | |
| 06-19-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Conference with Alan regarding SLA listing | | | | |
| 06-22-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Email with J. Simon regarding listing property | | | | |
| 06-26-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Email with J. Simon regarding sale process | | | | |
| 06-26-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Conferences with E. Clark regarding marketing | | | | |
| 07-01-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Email with J. Simon regarding sale terms | | | | |
| 07-02-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Conference with J. Simon regarding listing and sale terms | | | | |
| 07-06-2026 | Derrick Talerico | B130 - Asset Disposition | 0.40 | 700.00 | 280.00 |
| | Email with Alan and Danny regarding broker and sale terms | | | | |
| 07-08-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Emails with J. Simon regarding broker terms | | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B130 - Asset Disposition | | | | | |
| 07-10-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Emails with J. Simon regarding broker fee | | | | |
| 07-13-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Conference with Alan regarding broker terms | | | | |
| 07-24-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Emails with J. Simon regarding broker appraisal | | | | |
| 07-25-2026 | Derrick Talerico | B130 - Asset Disposition | 0.10 | 700.00 | 70.00 |
| | Email with J. Simon regarding commission on sale | | | | |
| 07-25-2026 | Derrick Talerico | B130 - Asset Disposition | 0.20 | 700.00 | 140.00 |
| | Email with Alan and Danny regarding property sale | | | | |
| | | | 6.50 | | 4,550.00 |
| B140 - Relief from Stay / Adequate Protection Proceedings | | | | | |
| 12-26-2025 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 700.00 | 140.00 |
| | Conferences with J. Simon regarding Relief from Stay | | | | |
| 12-26-2025 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 700.00 | 140.00 |
| | Conferences with Alan and Danny regarding Relief from Stay | | | | |
| 12-29-2025 | Derrick Talerico | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 700.00 | 140.00 |
| | Emails with J. Simon regarding Relief from Stay | | | | |
| 01-06-2026 | Martha Araki | B140 - Relief from Stay / Adequate Protection Proceedings | 0.10 | 310.00 | 31.00 |
| | Telephone from D. Talerico regarding D. Halevy Supplemental Declaration for Opposition to Harvest Relief from Stay | | | | |
| 01-06-2026 | Martha Araki | B140 - Relief from Stay / Adequate Protection Proceedings | 0.20 | 310.00 | 62.00 |
| | Review and revise D. Halevy Declaration and exhibits for Opposition to Harvest Relief from Stay | | | | |
| 01-06-2026 | Martha Araki | B140 - Relief from Stay / Adequate Protection Proceedings | 0.10 | 310.00 | 31.00 |
| | Finalize D. Halevy Declaration for Opposition to Harvest Relief from Stay | | | | |
| 01-06-2026 | Martha Araki | B140 - Relief from Stay / Adequate Protection Proceedings | 0.10 | 310.00 | 31.00 |
| | Telephone from D. Talerico regarding Relief from Stay hearing results | | | | |
| | | | 1.10 | | 575.00 |
| B161 - Employment/Compensation of Others | | | | | |
| 07-28-2026 | Derrick Talerico | B161 - Employment/Compensation of Others | 0.20 | 700.00 | 140.00 |
| | Conference with Alan and E. Clark regarding listing and commissions | | | | |
| 07-28-2026 | Derrick Talerico | B161 - Employment/Compensation of Others | 0.10 | 700.00 | 70.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B161 - Employment/Compensation of Others | | | | | |
| | Email with J. Simon regarding listing broker | | | | |
| 07-29-2026 | Paige Rolfe | B161 - Employment/Compensation of Others | 0.40 | 475.00 | 190.00 |
| | Prepare outline of Motion to Employ Elizabeth Clark as Broker to sell property | | | | |
| 07-30-2026 | Paige Rolfe | B161 - Employment/Compensation of Others | 1.30 | 475.00 | 617.50 |
| | Begin preparing Motion to Employ Broker | | | | |
| 09-08-2026 | Paige Rolfe | B161 - Employment/Compensation of Others | 0.70 | 475.00 | 332.50 |
| | Update and finalize Application to Employ Elizabeth Clark as Broker | | | | |
| 09-08-2026 | Paige Rolfe | B161 - Employment/Compensation of Others | 0.30 | 475.00 | 142.50 |
| | Update and finalize Declaration of Elizabeth Clark in support of Application to Employ Broker | | | | |
| 09-08-2026 | Paige Rolfe | B161 - Employment/Compensation of Others | 0.30 | 475.00 | 142.50 |
| | Prepare Order on Application to Employ Elizabeth Clark as Broker | | | | |
| 09-08-2026 | Martha Araki | B161 - Employment/Compensation of Others | 0.10 | 310.00 | 31.00 |
| | Telephone from P. Rolfe regarding Motion to Employ RE Broker, service and status | | | | |
| 09-08-2026 | Derrick Talerico | B161 - Employment/Compensation of Others | 0.10 | 700.00 | 70.00 |
| | Conference with P Rolfe regarding Motion to Retain Broker | | | | |
| 09-08-2026 | Derrick Talerico | B161 - Employment/Compensation of Others | 0.30 | 700.00 | 210.00 |
| | Review Application to Employ Broker | | | | |
| 09-09-2026 | Paige Rolfe | B161 - Employment/Compensation of Others | 0.30 | 475.00 | 142.50 |
| | Finalize Application to Employ Elizabeth Clark as Broker | | | | |
| 09-10-2026 | Paige Rolfe | B161 - Employment/Compensation of Others | 0.60 | 475.00 | 285.00 |
| | Communications with D. Talerico, client, and E. Clark regarding revisions to Motion to Employ Broker | | | | |
| 09-10-2026 | Paige Rolfe | B161 - Employment/Compensation of Others | 0.20 | 475.00 | 95.00 |
| | Final review of Motion to Employ Broker | | | | |
| 09-10-2026 | Paige Rolfe | B161 - Employment/Compensation of Others | 1.00 | 475.00 | 475.00 |
| | Revise Motion to Employ Broker per Clerks' comments | | | | |
| 09-10-2026 | Martha Araki | B161 - Employment/Compensation of Others | 0.10 | 310.00 | 31.00 |
| | Telephone from P. Rolfe regarding Kidder Mathews Employ App | | | | |
| 09-10-2026 | Martha Araki | B161 - Employment/Compensation of Others | 0.30 | 310.00 | 93.00 |
| | Review and revise Kidder Mathews Employ App | | | | |
| 09-10-2026 | Martha Araki | B161 - Employment/Compensation of Others | 0.10 | 310.00 | 31.00 |
| | Finalize Kidder Mathews Employ App | | | | |
| 09-10-2026 | Martha Araki | B161 - Employment/Compensation of Others | 0.10 | 310.00 | 31.00 |
| | Prepare email to S. Fritz regarding service of Kidder Mathews Employ App | | | | |
| 09-10-2026 | Martha Araki | B161 - Employment/Compensation of Others | 0.10 | 310.00 | 31.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B161 - Employment/Compensation of Others | | | | | |
| | Telephone from P. Rolfe regarding Court issues with Kidder Mathews Employ App | | | | |
| 09-10-2026 | Martha Araki | B161 - Employment/Compensation of Others | 0.10 | 310.00 | 31.00 |
| | Telephone to P. Rolfe regarding resolving Court issues with Kidder Mathews Employ App | | | | |
| 09-10-2026 | Martha Araki | B161 - Employment/Compensation of Others | 0.10 | 310.00 | 31.00 |
| | Review P. Rolfe email regarding D. Talerico comments on resolution of Kidder Mathews employment issues | | | | |
| 09-10-2026 | Derrick Talerico | B161 - Employment/Compensation of Others | 0.20 | 700.00 | 140.00 |
| | Emails with J. Simon and P. Rolfe regarding Broker Employment Application | | | | |
| 09-10-2026 | Derrick Talerico | B161 - Employment/Compensation of Others | 0.20 | 700.00 | 140.00 |
| | Conference with P. Rolfe and Alan regarding Broker Employment Application | | | | |
| 09-10-2026 | Derrick Talerico | B161 - Employment/Compensation of Others | 0.10 | 700.00 | 70.00 |
| | Emails with P. Rolfe and M. Araki regarding Broker Employ App filing | | | | |
| 09-11-2026 | Martha Araki | B161 - Employment/Compensation of Others | 0.10 | 310.00 | 31.00 |
| | Telephone from P. Rolfe regarding SLA Motion to Employ Kidder Mathews | | | | |
| 09-11-2026 | Martha Araki | B161 - Employment/Compensation of Others | 0.10 | 310.00 | 31.00 |
| | Communications with P. Rolfe regarding status of revised Motion to Employ Kidder Mathews | | | | |
| 09-11-2026 | Martha Araki | B161 - Employment/Compensation of Others | 0.10 | 310.00 | 31.00 |
| | Telephone to S. Fritz regarding service of Motion to Employ Kidder Mathews on 9/12 | | | | |
| 09-11-2026 | Paige Rolfe | B161 - Employment/Compensation of Others | 0.70 | 475.00 | 332.50 |
| | Finish revision of Motion to Employ Broker per Clerks' comments | | | | |
| 09-11-2026 | Paige Rolfe | B161 - Employment/Compensation of Others | 0.40 | 475.00 | 190.00 |
| | Communications with A. Gomperts, D. Talerico, J. Simon, and E. Clark regarding finalizing and filing Application to Employ Kidder Mathews | | | | |
| 09-12-2026 | Martha Araki | B161 - Employment/Compensation of Others | 0.40 | 310.00 | 124.00 |
| | Review and revise Kidder Mathews Employment Application | | | | |
| 09-12-2026 | Martha Araki | B161 - Employment/Compensation of Others | 0.10 | 310.00 | 31.00 |
| | Prepare email to S. Fritz regarding service of Kidder Mathews Employment Application | | | | |
| 09-12-2026 | Martha Araki | B161 - Employment/Compensation of Others | 0.10 | 310.00 | 31.00 |
| | Finalize Kidder Mathews Employment Application | | | | |
| 09-12-2026 | Sachie Fritz | B161 - Employment/Compensation of Others | 2.80 | 185.00 | 518.00 |
| | Prepare Application to Employ Kidder Mathews Notice for filing and service and POS | | | | |
| 09-14-2026 | Martha Araki | B161 - Employment/Compensation of Others | 0.10 | 310.00 | 31.00 |
| | Review Court request regarding Kidder Mathews Employ App | | | | |
| 09-14-2026 | Martha Araki | B161 - Employment/Compensation of Others | 0.20 | 310.00 | 62.00 |
| | Prepare Amended Notice of Withdrawal of Kidder Mathews Employ App | | | | |
| | | | 0.10 | 310.00 | 31.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B161 - Employment/Compensation of Others | | | | | |
| 09-14-2026 | Martha Araki | B161 - Employment/Compensation of Others | | | |
| | Finalize Amended Notice of Withdrawal of Kidder Mathews Employ App | | | | |
| 09-15-2026 | Paige Rolfe | B161 - Employment/Compensation of Others | 0.20 | 475.00 | 95.00 |
| | Communications with D. Talerico and M. Araki regarding refiled Application to Employ Broker | | | | |
| 09-15-2026 | Derrick Talerico | B161 - Employment/Compensation of Others | 0.10 | 700.00 | 70.00 |
| | Emails with M. Fletcher and P. Rolfe regarding Motion to Approve Broker | | | | |
| 09-29-2026 | Paige Rolfe | B161 - Employment/Compensation of Others | 0.30 | 475.00 | 142.50 |
| | Review and respond to email from J. Simon regarding Application to Employ Real Estate Broker | | | | |
| | | | 13.10 | | 5,323.50 |
| B190 - Other Contested Matters | | | | | |
| 12-26-2025 | Derrick Talerico | B190 - Other Contested Matters | 0.10 | 700.00 | 70.00 |
| | Email with J. Simon regarding settlement terms | | | | |
| 12-28-2025 | Derrick Talerico | B190 - Other Contested Matters | 0.20 | 700.00 | 140.00 |
| | Conference with Alan and offer to Harvest | | | | |
| 12-29-2025 | Derrick Talerico | B190 - Other Contested Matters | 0.20 | 700.00 | 140.00 |
| | Conference with Alan regarding Harvest rejection of Settlement and taxes | | | | |
| 12-29-2025 | Derrick Talerico | B190 - Other Contested Matters | 0.70 | 700.00 | 490.00 |
| | Review taxes and email Alan regarding same | | | | |
| 12-29-2025 | Derrick Talerico | B190 - Other Contested Matters | 0.20 | 700.00 | 140.00 |
| | Email Archway regarding Harvest status | | | | |
| 12-29-2025 | Derrick Talerico | B190 - Other Contested Matters | 0.30 | 700.00 | 210.00 |
| | Conferences with LA tax assessor regarding tax payment and property assessment | | | | |
| 12-30-2025 | Derrick Talerico | B190 - Other Contested Matters | 0.20 | 700.00 | 140.00 |
| | Emails with Alan and Danny regarding tax payment | | | | |
| 12-30-2025 | Derrick Talerico | B190 - Other Contested Matters | 0.20 | 700.00 | 140.00 |
| | Emails with J. Simon regarding settlement offer | | | | |
| 12-31-2025 | Derrick Talerico | B190 - Other Contested Matters | 0.10 | 700.00 | 70.00 |
| | Conference with J. Simon | | | | |
| 01-03-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.20 | 700.00 | 140.00 |
| | Emails with J. Simon regarding taxes paid | | | | |
| 01-05-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.10 | 700.00 | 70.00 |
| | Email with J. Simar regarding settlement | | | | |
| 01-05-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.40 | 700.00 | 280.00 |
| | Draft supplemental Halevy declaration | | | | |
| 01-06-2026 | Derrick Talerico | B190 - Other Contested Matters | 0.60 | 700.00 | 420.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B190 - Other Contested Matters | | | | | |
| | Prepare Supplemental Declaration | | | | |
| | | | 3.50 | | 2,450.00 |
| B200 - Hearings | | | | | |
| 01-05-2026 | Derrick Talerico | B200 - Hearings | 0.10 | 700.00 | 70.00 |
| | Review tentative calendar | | | | |
| 01-05-2026 | Derrick Talerico | B200 - Hearings | 0.10 | 700.00 | 70.00 |
| | Conference with Alan regarding hearing | | | | |
| 01-06-2026 | Derrick Talerico | B200 - Hearings | 0.30 | 700.00 | 210.00 |
| | Pre-hearing conference with Gerrick | | | | |
| 01-06-2026 | Derrick Talerico | B200 - Hearings | 0.50 | 700.00 | 350.00 |
| | Attend hearing | | | | |
| 01-06-2026 | Derrick Talerico | B200 - Hearings | 0.10 | 700.00 | 70.00 |
| | Follow-up post hearing with Gerrick | | | | |
| 01-06-2026 | Derrick Talerico | B200 - Hearings | 1.20 | 700.00 | 840.00 |
| | Prepare for hearing | | | | |
| 01-06-2026 | Derrick Talerico | B200 - Hearings | 0.40 | 700.00 | 280.00 |
| | Conference with Danny and Alan regarding hearing | | | | |
| | | | 2.70 | | 1,890.00 |
| | | **Total** | 32.90 | | 16,648.50 |

## Time Summary

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Derrick Talerico | 14.60 | 700.00 | 10,220.00 |
| Martha Araki | 8.80 | 310.00 | 2,728.00 |
| Paige Rolfe | 6.70 | 475.00 | 3,182.50 |
| Sachie Fritz | 2.80 | 185.00 | 518.00 |
| **Total** | 32.90 | | 16,648.50 |

| Task | Professional | Hours | Rate | Amount |
|---|---|---|---|---|
| B111 - US Trustee Requirements | Martha Araki | 6.00 | 310.00 | 1,860.00 |
| B130 - Asset Disposition | Derrick Talerico | 6.50 | 700.00 | 4,550.00 |
| B140 - Relief from Stay / Adequate Protection Proceedings | Derrick Talerico | 0.60 | 700.00 | 420.00 |
| | Martha Araki | 0.50 | 310.00 | 155.00 |
| B161 - Employment/Compensation of Others | Derrick Talerico | 1.30 | 700.00 | 910.00 |
| | Martha Araki | 2.30 | 310.00 | 713.00 |
| | Paige Rolfe | 6.70 | 475.00 | 3,182.50 |
| | Sachie Fritz | 2.80 | 185.00 | 518.00 |
| B190 - Other Contested Matters | Derrick Talerico | 3.50 | 700.00 | 2,450.00 |
| B200 - Hearings | Derrick Talerico | 2.70 | 700.00 | 1,890.00 |
| | | | **Total Fees** | 16,648.50 |

## Expenses

| Date | Expense | Price | Qty | Amount |
| --- | --- | --- | --- | --- |
| E101 - Copying | | | | |
| 09-12-2026 | E101 - Copying<br>E101 - Copying - Appl Employ KM | 0.20 | 868 | 173.60 |
| | | | | 173.60 |
| E108 - Postage | | | | |
| 09-12-2026 | E108 - Postage<br>E108 - Postage - USPS-Appl Employ KM | 2.00 | 31 | 62.00 |
| | | | | 62.00 |
| | | | **Total Expenses** | 235.60 |

## Expense Summary

| Expense | Qty | Amount |
| --- | --- | --- |
| E101 - Copying | 868 | 173.60 |
| E108 - Postage | 31 | 62.00 |
| | **Total Expenses** | 235.60 |

**Total for this Invoice** 16,884.10

# EXHIBIT 2

# Firm Bios

Weintraub Zolkin Talerico & Selth LLP

## Derrick Talerico, Partner

Mr. Talerico's practice centers on bankruptcy, restructuring, and commercial litigation. He is versed in all aspects of financial restructuring, having represented debtors, creditors, and other interest holders in and out of court for more than two decades. His litigation practice focuses on general commercial disputes.

Prior to founding Weintraub Zolkin Talerico & Selth LLP, Mr. Talerico was a founding partner of Zolkin Talerico LLP. He began his career practicing for over ten years at the international law firms of Milbank LLP and Loeb & Loeb LLP.

Mr. Talerico represents debtors, secured and unsecured creditors, creditor committees, asset purchasers, receivers, and trustees, in regional and national restructuring matters, both in-court and out-of-court. He has represented clients in bankruptcy cases throughout California and the United States, from Texas to New York, Delaware, and Florida.

As a litigator, Mr. Talerico has prosecuted and defended a wide range of commercial disputes including fraud, intellectual property, lender liability, insurance, re-insurance, and real estate, among others in both state and federal court. In appellate practice, he has successfully argued before both District Courts and Bankruptcy Appellate Panels.

Education

University of Texas at Austin School of Law, Austin, TX; JD
Bond University, Gold Coast, Australia; Legal Studies
University of Richmond, Richmond, VA; B.S. Business Administration, B.A. Psychology

Professional Activities

American Bankruptcy Institute
Financial Lawyers Conference
National Conference of Bankruptcy Judges
Los Angeles Bankruptcy Forum

Awards & Recognition

INSOL Fellow (international and cross-border specialist)
Public Counsel Attorney of the Year Award - Early Childcare Education Project
Milbank Tweed Pro Bono Award

Weintraub Zolkin Talerico & Selth LLP

# David B. Zolkin, Partner

Mr. Zolkin has been a corporate restructuring attorney for over 30 years and has experience in all aspects of financial restructuring, insolvency law and processes.

Prior to founding Weintraub Zolkin Talerico & Selth LLP, he was a founding partner of the bankruptcy and business litigation boutique of Zolkin Talerico LLP. Prior to that, Mr. Zolkin was an attorney at the Wall Street law firm of Milbank LLP, where he represented debtors, equity owners, financial institutions, first and second lien lenders, hedge and bond funds, trade creditors, chapter 11 trustees and debt and asset purchasers in complex restructurings, workouts and foreclosures across a variety of industry sectors.

Mr. Zolkin provides his clients with in-court and out-of-court legal strategies and approaches designed to lead to value maximization. His expertise spans various legal and business documents, including secured and unsecured debt documents, indentures, servicing agreements, purchase and sale agreements, confidentiality documents and other commercial and business contracts. He has negotiated and drafted restructuring term sheets, plans of reorganization, cash collateral and debtor in possession financing agreements and orders, bidding procedures for assets sales, sale agreements and other pleadings and documents required in chapter 11 bankruptcy cases.

He has represented clients in bankruptcy cases and out-of-court restructurings that have taken place throughout the United States, including, California, New York, Delaware, Illinois, Indiana, Texas, Louisiana, Nevada, Arizona, Washington and Oregon.

Education

J.D., University of Southern California, Gould School of Law
B.A., University of California, Los Angeles

Professional Activities

American Bankruptcy Institute
Los Angeles Bankruptcy Forum

Weintraub Zolkin Talerico & Selth LLP

## Paige Rolfe, Associate

Paige Rolfe has practiced in all aspects of bankruptcy and financial restructuring for nearly five years. She is also well versed in all aspects of civil litigation practice in both state and federal courts. Prior to joining Weintraub Zolkin Talerico & Selth LLP, Ms. Rolfe worked at a bankruptcy boutique firm, learning the ins-and-outs of the restructuring practice from a retired bankruptcy judge.

Education

J.D., New York Law School, New York, NY
B.S., Champlain University, Burlington, VT

Professional Activities

American Bankruptcy Institute
Central District Consumer Bankruptcy Attorneys Association

Weintraub Zolkin Talerico & Selth LLP

**Martha Araki** – Paralegal

Martha Araki has worked as a paralegal with law firms specializing in bankruptcy and litigation for more than 35 years. Ms. Araki attended Washington State University, completing classes towards a Bachelor of Arts Degree in English. She has worked with some of the most distinguished law firms in Los Angeles specializing in debtor representation practice in Chapters 11 and 7 cases in the Central District, Northern District, Eastern District and Southern District of California, in the District of Nevada, and in Honolulu, Hawaii. Ms. Araki attends multiple bankruptcy-related MCLE seminars to maintain paralegal compliance and was a member of IWIRC (International Women's Insolvency & Restructuring Confederation).

Prior to working with Weintraub Zolkin Talerico & Selth LLP, Ms. Araki was a senior paralegal with Zolkin Talerico LLP, Jeffer Mangels Butler & Marmaro LLP (now Jeffer Mangels Butler & Mitchell LLP) and Levene & Eisenberg, P.C., among others. She has also worked as a project manager at BMC Group, a global provider of legal, financial and corporate information management solutions that handles administrative and claims processing for large bankruptcy cases nationwide.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:

11766 Wilshire Blvd, Suite 730, Los Angeles, CA 90025

A true and correct copy of the foregoing document entitled (*specify*): **Second Interim Application of Weintraub Zolkin Talerico & Selth LLP for Approval of Compensation and Reimbursement to Expenses; Declarations of Derrick Talerico & Alan Gomperts in Support Thereof** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) October 15, 2026, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

See attached NEF Service List

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On (*date*)_______, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) October 15, 2026, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

The Honorable Vincent Zurzolo (via Priority Mail)
United States Bankruptcy Court
255 E Temple St Suite 1360
Los Angeles, CA 90012

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| October 15, 2026 | Martha E. Araki | */s/ Martha E. Araki* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

Broadway Avenue Investments, LLC – Jointly Administered

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

- Attorneys for Corporate Debtors Broadway Avenue Investments, LLC, Negev Investments, LLC, SLA Investments, LCC.: **Derrick Talerico, Paige T. Rolfe**: dtalerico@wztslaw.com; prolfe@wztslaw.com; maraki@wztslaw.com; sfritz@wztslaw.com; admin@wztslaw.com
- Attorneys for Individual Debtors Alan Gomperts, Daniel Halevy, Susan Halevy: **Zev Shechtman, Carol Chow, Turner Falk, Steven Werth**: zev.shechtman@saul.com; zshechtman@ecf.inforuptcy.com; carol.chow@saul.com; easter.santamaria@saul.com; turner.falk@saul.com; steven.werth@saul.com; hannah.richmond@saul.com; litigationdocketing@saul.com
- Attorneys for Creditor First Foundation Bank: **Scott R Albrecht**: scott.albrecht@gsaattorneys.com; jackie.nguyen@sgsattorneys.com
- Attorneys for Creditor Korth Direct Mortgage, Inc.: **Tanya Behnam, Garrick Vanderfin**: tbehnam@polsinelli.com; gvanderfin@polsinelli.com, tanyabehnam@gmail.com; ladocketing@polsinelli.com; zyoung@polsinelli.com; ccripe@polsinelli.com;
- Attorneys for Creditor Los Angeles County Treasurer and Tax Collector: **Jacquelyn H Choi**: jacquelyn.choi@rimonlaw.com; docketingsupport@rimonlaw.com
- Attorneys for Creditor United States of America on behalf of the Internal Revenue Service: **Robert F Conte**: robert.conte@usdoj.gov; caseview.ecf@usdoj.gov; usacac.tax@usdoj.gov
- Attorneys for Defendants Alan Gomperts, Daniel Halevy, Susan Halevy: **Ryan Coy**: ryan.coy@blankrome.com; courtmail@blankrome.com
- Courtesy NEF/Interested Party: **Christopher Cramer**: secured@becket-lee.com
- Attorneys for Creditor Harvest Small Business Finance, LLC: **Christopher Crowell, Jessica M Simon**: ccrowell@frandzel.com; rsantamaria@frandzel.com
- Attorneys for Creditors Archway Real Estate Income Fund I SPE I, LLC, Archway Broadway Loan SPE, LLC, fka Archway Real Estate Income Fund I REIT, LLC, Archway Real Estate Income Fund, and Plaintiff Archway Broadway Loan SPE, LLC: **Michael G. Fletcher, Bruce D. Poltrock, Gerrick Warrington**: mfletcher@frandzel.com; gwarrington@frandzel.com; bpoltrock@frandzel.com; sking@frandzel.com; achase@frandzel.com; autodocket@frandzel.com
- Attorneys for Creditors Metropolitan Life Insurance Company, NewRez LLC d/b/a Shellpoint Mortgage Servicing, *US Bank Trust National Association, not in its individual capacity, but solely as owner trustee for GS Mortgage-Backed Securities Trust 2020-NQM1, and* Wells Fargo National Bank West: **Todd S Garan**: ch11ecf@aldridgepite.com; TSG@ecf.inforuptcy.com; tgaran@aldridgepite.com
- Attorneys for Creditor Los Angeles County Treasurer and Tax Collector: **Richard Girgado**: rgirgado@counsel.lacounty.gov
- Attorneys for Creditor Harvest Small Business Finance, LLC: **Jacqueline L James**: jjames@buchalter.com; gvidales@buchalter.com; docket@buchalter.com
- Attorneys for Interested Parties Avi Muhtar, and Haskell & Nurit Muhtar: **Avi Edward Muhtar**: amuhtar@crownandstonelaw.com
- Attorneys for Creditors Archway Real Estate Income Fund I SPE I, LLC, Archway Broadway Loan SPE, LLC, fka Archway Real Estate Income Fund I REIT, LLC, Archway Real Estate Income Fund, and Plaintiff Archway Broadway Loan SPE, LLC: **Paige Selina Poupart**: ppoupart@smsm.com; achase@frandzel.com
- Attorneys for Creditor AIRE Ancient Baths Los Angeles, LLC: **David B Shemano**: dshemano@shemanolaw.com
- Attorneys for Creditor Harvest Small Business Finance, LLC: **Jessica M. Simon**: jsimon@hrhlaw.com; mgranzow@hrhlaw.com
- Attorneys for Creditor Wells Fargo Bank, N.A. dba Wells Fargo Auto: **Samantha White**: Samantha.white@wellsfargo.com
- Attorneys for Creditor Wells Fargo Bank, N.A.: **Jennifer C Wong**: bknotice@mccartyholthus.com; jwong@ecf.courtdrive.com
- US Trustee's Office: ustpregion16.la.ecf@usdoj.gov; **Kelly L. Morrison**: Kelly.l.morrison@usdoj.gov